IN THE UNITED STATES DISTRICT COURT
WESTERN DISTRICT OF ARKANSAS
FORT SMITH DIVISION

UNITED STATES OF AMERICA    )
   )
v.    )     Criminal No. _2:23-cr-20012_____
   )
   )     18 U.S.C. §§ 922(l) and 924(a)(1)(C)
FEDERAL ARMAMENT LLC    )     13 U.S.C. § 305

## I N F O R M A T I O N

The United States Attorney Charges That:

### GENERAL ALLEGATIONS

At all times material to this Information, unless otherwise set forth, with all dates and times alleged to be "on or about" or "in or about," and all amounts alleged to be "approximately:"

1.  Defendant, Federal Armament LLC ("FEDARMS) headquartered at 5730 North 6th Street, Fort Smith, Arkansas, was an Arkansas limited liability company that engaged in the business of manufacturing and selling ammunition, firearms, and other related items.

2.  FEDARMS was wholly owned by XN Capital LLC, a Delaware limited liability company, which was wholly owned by Neil Ravi Mehta.

### COUNT ONE
[Unlawful Importation and Receipt of Firearms]

#### Introductory Allegations

3.  The factual allegations contained in paragraphs one and two  of this Information are realleged as though set forth fully herein.

4.  FEDARMS was issued a Type 7 Federal Firearms License allowing it to manufacture firearms other than destructive devices and a Type 8 Federal Firearms License

allowing it to import firearms or ammunition for firearms other than destructive devices or ammunition other than armor piercing ammunition. The premises address for both licenses was originally 5701 S 73rd Place, Fort Smith, Arkansas 72904 but moved to 5730 N. 6th Street, Fort Smith, Arkansas 72904 in 2017.

5.   18 U.S.C. § 922(1) prohibits the importation into the United States of any firearm except for a firearm that satisfy the criteria as set forth in 18 U.S.C. § 925(d), which, among other things, allows the importation of firearms that are "…particularly suitable for or readily adaptable to sporting purposes…."

6.   27 CFR § 478.112, prohibits any firearm to be imported into the United States by a licensed importer unless authorized by the Director of the Bureau of Alcohol, Tobacco, Firearms, and Explosives (ATF) based on a determination that the firearm satisfies the criteria of 18 U.S.C. § 925(d). A firearm with a magazine capacity exceeding five cartridges does not satisfy the "sporting purposes" exception under 18 U.S.C. § 925(d) and ATF does not permit the importation such firearms under the "sporting purposes" exception.

7.   27 CFR § 478.116, allows the conditional importation of a sample of a particular model firearm for purposes of examination and testing by the ATF for purposes of determining whether the criteria of 18 U.S.C. § 925(d) are met. A determination by ATF that a sample model firearm is importable under the "sporting purposes" exception, results in the ATF issuing a permit to the licensed importer to import a designated number of the approved model firearm over a certain period. The permit only applies to firearms that have the same design, dimensions, configuration, method of operation, and materials as the sample model firearm approved.

8.   27 CFR § 478.92 requires that a firearm imported into the United States must have certain specified information engraved on the firearm at a specified minimum height and depth.

**The Charge**

9.   Between on or about March 15, 2016 and on or about December 13, 2022, in the Western District of Arkansas, Fort Smith Division, the defendant, Federal Armament LLC, did knowingly import and receive firearms into the United States that had not been permitted for importation under the provisions of 18 U.S.C. Section 925(d), that is, Federal Armament imported and received firearms that had not been permitted or approved for importation because the firearms had a magazine capacity exceeding 5 cartridges and/or lacked engraving marks that satisfied the requirements of 27 CFR § 478.92.

All in violation of Title 18 United States Code, Sections 922(l) and 924(a)(1)(C).

**COUNT TWO**
[Filing False or Misleading Electronic Export Information]

**Introductory Allegations**

10. The allegations contained in paragraph 1 to 2 of this Information are realleged as though set forth fully herein.

11. Under 13 U.S.C. § 305, it is a crime to file false or misleading Electronic Export Information ("EEI") which is used to control exports and is a source document for official U.S. export statistics.   An EEI is required for shipments when the value of the commodities exceeds $2,500.00. The Automated Export System (AES) is the electronic system for collecting Electronic Export Information (EEI) from persons exporting goods from the United States.

12. An EEI must be filed electronically by the U.S. Principal Party in Interest (USPPI), or their U.S. authorized agent.   For purposes of filing EEI, the USPPI is the person or legal entity in the United States that receives the primary benefit, monetary or otherwise, from the transaction.

13. The filer is responsible for the truth, accuracy, and completeness of the EEI and all EEI submitted shall be complete, correct, and based on personal knowledge of the facts stated or on information furnished by the parties to the export transaction.

14. On June 27, 2022, FEDARMS submitted to the U.S. Department of Commerce license application Z1745372 for approval to export one hundred (100) model number R-AR-556-013, AR-15 style with a 16" barrel, 5.56 caliber rifle with a USD value of $48,299 and one (1) model number ARP AR-15 upper receiver with a USD value of $1,000 to Poland. Mark Bailey was listed on license application Z1745372 as the contact person for FEDARMS.

15. The EEI records for license application Z1745372 submitted by FEDARMS on June 27, 2022, contained false and misleading information, in that it named Mark Bailey as the contact person for license application Z1745372, when Mark Bailey was neither employed by FEDARMS nor acting as contact person for FEDARMS at the time of the submission.

## The Charge

16. On or about June 22, 2022, in the Western District of Arkansas, Fort Smith Division, the Defendant, Federal Armament LLC, did knowingly submit false and misleading information through the Automated Export System, that is, EEI records for export license application Z1745372 which falsely named Mark Bailey as contact person for the export license application.

All in violation of Title 13 United States Code, Section 305.

## FORFEITURE ALLEGATION

17. The allegations contained in Count One of this Information and all supporting paragraphs are re-alleged and by this reference fully incorporated herein for the purpose of alleging forfeiture to the United States of certain property in which the defendant, Federal Armament LLC,

has an interest pursuant to Title 18, United States Code, Sections 924(d) and Title 28, United States Code, Section 2461(c).

18. Upon conviction of a violation of Title 18, United States Code, Sections 922(l) and 924(a)(1)(C) as alleged in Count One of this Information, the defendant, Federal Armament LLC, shall forfeit to the United States any and all firearms involved in the commission of the offense including all the firearms seized during the execution of a search warrant in case number 2:23-cm-00011-MEF which are set forth in Exhibit A which is incorporated herein by reference.

DAVID CLAY FOWLKES
UNITED STATES ATTORNEY

By

Kenneth Elser
Assistant United States Attorney
Arkansas Bar No. 89184
414 Parker Avenue
Fort Smith, Arkansas 72901
Telephone: 479-783-5125
Email Kenny.Elser@usdoj.gov

EXHIBIT A  FEDERAL ARMAMENT LLC  INFORMATION  FORFEITURE ALLEGATION

| 23-ATF-007434 | Federal Armament, LLC (FEDARM) FR99 Shotgun CAL:12 SN:681-H22YD-144 |
|---|---|
| 23-ATF-007442 | Federal Armament, LLC (FEDARM) FR99 Shotgun CAL:12 SN:681-H22YD-143 |
| 23-ATF-007445 | Federal Armament, LLC (FEDARM) FR99 Shotgun CAL:12 SN:681-H22YD-180 |
| 23-ATF-007446 | Federal Armament, LLC (FEDARM) FR99 Shotgun CAL:12 SN:681-H22YD-175 |
| 23-ATF-007448 | Federal Armament, LLC (FEDARM) FR99 Shotgun CAL:12 SN:681-H22YD-159 |
| 23-ATF-007451 | Federal Armament, LLC (FEDARM) FR99 Shotgun CAL:12 SN:681-H22YD-167 |
| 23-ATF-007452 | Federal Armament, LLC (FEDARM) FR99 Shotgun CAL:12 SN:681-H22YD-158 |
| 23-ATF-007456 | Federal Armament, LLC (FEDARM) FR99 Shotgun CAL:12 SN:681-H22YD-181 |
| 23-ATF-007461 | Federal Armament, LLC (FEDARM) FR99 Shotgun CAL:12 SN:681-H22YD-150 |
| 23-ATF-007464 | Federal Armament, LLC (FEDARM) FR99 Shotgun CAL:12 SN:681-H22YD-154 |
| 23-ATF-007468 | Federal Armament, LLC (FEDARM) FR99 Shotgun CAL:12 SN:681-H22YD-145 |
| 23-ATF-007472 | Federal Armament, LLC (FEDARM) FR99 Shotgun CAL:12 SN:681-H22YD-166 |
| 23-ATF-007477 | Federal Armament, LLC (FEDARM) FR99 Shotgun CAL:12 SN:681-H22YD-151 |
| 23-ATF-007479 | Federal Armament, LLC (FEDARM) FR99 Shotgun CAL:12 SN:681-H22YD-162 |
| 23-ATF-007486 | Federal Armament, LLC (FEDARM) FR99 Shotgun CAL:12 SN:681-H22YD-148 |
| 23-ATF-007490 | Federal Armament, LLC (FEDARM) FR99 Shotgun CAL:12 SN:681-H22YD-149 |
| 23-ATF-007495 | Federal Armament, LLC (FEDARM) FR99 Shotgun CAL:12 SN:681-H22YD-155 |
| 23-ATF-007501 | Federal Armament, LLC (FEDARM) FR99 Shotgun CAL:12 SN:681-H22YD-176 |
| 23-ATF-007505 | Federal Armament, LLC (FEDARM) FR99 Shotgun CAL:12 SN:681-H22YD-147 |
| 23-ATF-007508 | Federal Armament, LLC (FEDARM) FR99 Shotgun CAL:12 SN:681-H22YD-169 |
| 23-ATF-007510 | Federal Armament, LLC (FEDARM) FR99 Shotgun CAL:12 SN:681-H22YD-157 |
| 23-ATF-007512 | Federal Armament, LLC (FEDARM) FR99 Shotgun CAL:12 SN:681-H22YD-156 |

| 23-ATF-007516 | Federal Armament, LLC (FEDARM) FR99 Shotgun CAL:12 SN:681-H22YD-161 |
| 23-ATF-007519 | Federal Armament, LLC (FEDARM)  FR99 Shotgun CAL:12 SN:681-H22YD-177 |
| 23-ATF-007523 | Federal Armament, LLC (FEDARM)  FR99 Shotgun CAL:12 SN:681-H22YD-152 |
| 23-ATF-007528 | Federal Armament, LLC (FEDARM) FR99 Shotgun CAL:12 SN:681-H22YD-153 |
| 23-ATF-007532 | Federal Armament, LLC (FEDARM)  FR99 Shotgun CAL:12 SN:681-H22YD-160 |
| 23-ATF-007534 | Federal Armament, LLC (FEDARM)  FR99 Shotgun CAL:12 SN:681-H22YD-146 |
| 23-ATF-007542 | Federal Armament, LLC (FEDARM)  FR99 Shotgun CAL:12 SN:681-H22YD-172 |
| 23-ATF-007554 | Federal Armament, LLC (FEDARM)  FR99 Shotgun CAL:12 SN:681-H22YD-163 |
| 23-ATF-007559 | Federal Armament, LLC (FEDARM)  FR99 Shotgun CAL:12 SN:681-H22YD-165 |
| 23-ATF-007564 | Federal Armament, LLC (FEDARM)  FR99 Shotgun CAL:12 SN:681-H22YD-173 |
| 23-ATF-007567 | Federal Armament, LLC (FEDARM)  FR99 Shotgun CAL:12 SN:681-H22YD-171 |
| 23-ATF-007575 | Federal Armament, LLC (FEDARM)  FR99 Shotgun CAL:12 SN:681-H22YD-164 |
| 23-ATF-007581 | Federal Armament, LLC (FEDARM)  FR99 Shotgun CAL:12 SN:681-H22YD-174 |
| 23-ATF-007585 | Federal Armament, LLC (FEDARM)  FR99 Shotgun CAL:12 SN:681-H22YD-178 |
| 23-ATF-007592 | Federal Armament, LLC (FEDARM)  FR99 Shotgun CAL:12 SN:681-H22YD-168 |
| 23-ATF-007595 | Federal Armament, LLC (FEDARM)  FR99 Shotgun CAL:12 SN:681-H22YD-182 |
| 23-ATF-007606 | Federal Armament, LLC (FEDARM)  FR99 Shotgun CAL:12 SN:681-H22YD-170 |
| 23-ATF-007612 | Federal Armament, LLC (FEDARM)  FR99 Shotgun CAL:12 SN:681-H22YD-179 |
| 23-ATF-007619 | Federal Armament, LLC (FEDARM)  FR99 Shotgun CAL:12 SN:681-H22YD-528 |
| 23-ATF-007626 | Federal Armament, LLC (FEDARM)  FR99 Shotgun CAL:12 SN:681-H22YD-526 |
| 23-ATF-007632 | Federal Armament, LLC (FEDARM)  FR99 Shotgun CAL:12 SN:681-H22YD-527 |
| 23-ATF-007637 | Federal Armament, LLC (FEDARM)  FR99 Shotgun CAL:12 SN:681-H22YD-521 |
| 23-ATF-007643 | Federal Armament, LLC (FEDARM)  FR99 Shotgun CAL:12 SN:681-H22YD-523 |

| | |
|---|---|
| 23-ATF-007650 | Federal Armament, LLC (FEDARM)  FR99 Shotgun CAL:12 SN:681-H22YD-542 |
| 23-ATF-007656 | Federal Armament, LLC (FEDARM)  FR99 Shotgun CAL:12 SN:681-H22YD-553 |
| 23-ATF-007661 | Federal Armament, LLC (FEDARM)  FR99 Shotgun CAL:12 SN:681-H22YD-522 |
| 23-ATF-007668 | Federal Armament, LLC (FEDARM)  FR99 Shotgun CAL:12 SN:681-H22YD-530 |
| 23-ATF-007672 | Federal Armament, LLC (FEDARM)  FR99 Shotgun CAL:12 SN:681-H22YD-529 |
| 23-ATF-007702 | Federal Armament, LLC (FEDARM)  FR99 Shotgun CAL:12 SN:681-H22YD-531 |
| 23-ATF-007710 | Federal Armament, LLC (FEDARM)  FR99 Shotgun CAL:12 SN:681-H22YD-525 |
| 23-ATF-007724 | Federal Armament, LLC (FEDARM)  FR99 Shotgun CAL:12 SN:681-H22YD-524 |
| 23-ATF-008547 | Federal Armament, LLC (FEDARM)  FR99 Shotgun CAL:12 SN:681-H22YD-520 |
| 23-ATF-008548 | Federal Armament, LLC (FEDARM)  FR99 Shotgun CAL:12 SN:681-H22YD-537 |
| 23-ATF-008549 | Federal Armament, LLC (FEDARM)  FR99 Shotgun CAL:12 SN:681-H22YD-541 |
| 23-ATF-008551 | Federal Armament, LLC (FEDARM)  FR99 Shotgun CAL:12 SN:681-H22YD-538 |
| 23-ATF-008552 | Federal Armament, LLC (FEDARM)  FR99 Shotgun CAL:12 SN:681-H22YD-532 |
| 23-ATF-008553 | Federal Armament, LLC (FEDARM)  FR99 Shotgun CAL:12 SN:681-H22YD-535 |
| 23-ATF-008554 | Federal Armament, LLC (FEDARM)  FR99 Shotgun CAL:12 SN:681-H22YD-534 |
| 23-ATF-008555 | Federal Armament, LLC (FEDARM)  FR99 Shotgun CAL:12 SN:681-H22YD-547 |
| 23-ATF-008556 | Federal Armament, LLC (FEDARM)  FR99 Shotgun CAL:12 SN:681-H22YD-536 |
| 23-ATF-008557 | Federal Armament, LLC (FEDARM)  FR99 Shotgun CAL:12 SN:681-H22YD-543 |
| 23-ATF-008558 | Federal Armament, LLC (FEDARM)  FR99 Shotgun CAL:12 SN:681-H22YD-558 |
| 23-ATF-008560 | Federal Armament, LLC (FEDARM)  FR99 Shotgun CAL:12 SN:681-H22YD-550 |
| 23-ATF-008572 | Federal Armament, LLC (FEDARM)  FR99 Shotgun CAL:12 SN:681-H22YD-540 |
| 23-ATF-008575 | Federal Armament, LLC (FEDARM)  FR99 Shotgun CAL:12 SN:681-H22YD-533 |
| 23-ATF-008580 | Federal Armament, LLC (FEDARM)  FR99 Shotgun CAL:12 SN:681-H22YD-539 |

| 23-ATF-008589 | Federal Armament, LLC (FEDARM)  FR99 Shotgun CAL:12 SN:681-H22YD-556 |
| 23-ATF-008601 | Federal Armament, LLC (FEDARM)  FR99 Shotgun CAL:12 SN:681-H22YD-552 |
| 23-ATF-008605 | Federal Armament, LLC (FEDARM)  FR99 Shotgun CAL:12 SN:681-H22YD-559 |
| 23-ATF-008608 | Federal Armament, LLC (FEDARM)  FR99 Shotgun CAL:12 SN:681-H22YD-554 |
| 23-ATF-008618 | Federal Armament, LLC (FEDARM)  FR99 Shotgun CAL:12 SN:681-H22YD-551 |
| 23-ATF-008621 | Federal Armament, LLC (FEDARM)  FR99 Shotgun CAL:12 SN:681-H22YD-544 |
| 23-ATF-008628 | Federal Armament, LLC (FEDARM) FR99 Shotgun CAL:12 SN:681-H22YD-557 |
| 23-ATF-008631 | Federal Armament, LLC (FEDARM)  FR99 Shotgun CAL:12 SN:681-H22YD-549 |
| 23-ATF-008635 | Federal Armament, LLC (FEDARM)  FR99 Shotgun CAL:12 SN:681-H22YD-545 |
| 23-ATF-008643 | Federal Armament, LLC (FEDARM)  FR99 Shotgun CAL:12 SN:681-H22YD-546 |
| 23-ATF-008652 | Federal Armament, LLC (FEDARM)  FR99 Shotgun CAL:12 SN:681-H22YD-555 |
| 23-ATF-008660 | Federal Armament, LLC (FEDARM)  FR99 Shotgun CAL:12 SN:681-H22YD-548 |
| 23-ATF-008670 | Federal Armament, LLC (FEDARM)  FR99 Shotgun CAL:12 SN:681-H22YD-442 |
| 23-ATF-008678 | Federal Armament, LLC (FEDARM)  FR99 Shotgun CAL:12 SN:681-H22YD-440 |
| 23-ATF-008686 | Federal Armament, LLC (FEDARM)  FR99 Shotgun CAL:12 SN:681-H22YD-441 |
| 23-ATF-008694 | Federal Armament, LLC (FEDARM)  FR99 Shotgun CAL:12 SN:681-H22YD-438 |
| 23-ATF-008706 | Federal Armament, LLC (FEDARM)  FR99 Shotgun CAL:12 SN:681-H22YD-448 |
| 23-ATF-008717 | Federal Armament, LLC (FEDARM)  FR99 Shotgun CAL:12 SN:681-H22YD-456 |
| 23-ATF-008724 | Federal Armament, LLC (FEDARM)  FR99 Shotgun CAL:12 SN:681-H22YD-439 |
| 23-ATF-008733 | Federal Armament, LLC (FEDARM)  FR99 Shotgun CAL:12 SN:681-H22YD-445 |
| 23-ATF-008738 | Federal Armament, LLC (FEDARM)  FR99 Shotgun CAL:12 SN:681-H22YD-458 |
| 23-ATF-008759 | Federal Armament, LLC (FEDARM)  FR99 Shotgun CAL:12 SN:681-H22YD-443 |
| 23-ATF-008763 | Federal Armament, LLC (FEDARM)  FR99 Shotgun CAL:12 SN:681-H22YD-453 |

| | |
|---|---|
| 23-ATF-008769 | Federal Armament, LLC (FEDARM)  FR99 Shotgun CAL:12 SN:681-H22YD-450 |
| 23-ATF-008776 | Federal Armament, LLC (FEDARM)  FR99 Shotgun CAL:12 SN:681-H22YD-451 |
| 23-ATF-008780 | Federal Armament, LLC (FEDARM)  FR99 Shotgun CAL:12 SN:681-H22YD-447 |
| 23-ATF-008799 | Federal Armament, LLC (FEDARM)  FR99 Shotgun CAL:12 SN:681-H22YD-446 |
| 23-ATF-008807 | Federal Armament, LLC (FEDARM)  FR99 Shotgun CAL:12 SN:681-H22YD-457 |
| 23-ATF-008815 | Federal Armament, LLC (FEDARM)  FR99 Shotgun CAL:12 SN:681-H22YD-455 |
| 23-ATF-008821 | Federal Armament, LLC (FEDARM)  FR99 Shotgun CAL:12 SN:681-H22YD-459 |
| 23-ATF-008829 | Federal Armament, LLC (FEDARM)  FR99 Shotgun CAL:12 SN:681-H22YD-444 |
| 23-ATF-008839 | Federal Armament, LLC (FEDARM)  FR99 Shotgun CAL:12 SN:681-H22YD-461 |
| 23-ATF-007435 | Federal Armament, Llc (Fedarm) Fr99 Shotgun CAL:12 SN:681-H22YD-462 |
| 23-ATF-007437 | Federal Armament, Llc (Fedarm) Fr99 Shotgun CAL:12 SN:681-H22YD-454 |
| 23-ATF-007439 | Federal Armament, Llc (Fedarm) Fr99 Shotgun CAL:12 SN:681-H22YD-463 |
| 23-ATF-007440 | Federal Armament, Llc (Fedarm) Fr99 Shotgun CAL:12 SN:681-H22YD-469 |
| 23-ATF-007443 | Federal Armament, Llc (Fedarm) Fr99 Shotgun CAL:12 SN:681-H22YD-468 |
| 23-ATF-007444 | Federal Armament, Llc (Fedarm) Fr99 Shotgun CAL:12 SN:681-H22YD-471 |
| 23-ATF-007447 | Federal Armament, Llc (Fedarm) Fr99 Shotgun CAL:12 SN:681-H22YD-475 |
| 23-ATF-007450 | Federal Armament, Llc (Fedarm) Fr99 Shotgun CAL:12 SN:681-H22YD-470 |
| 23-ATF-007453 | Federal Armament, Llc (Fedarm) Fr99 Shotgun CAL:12 SN:681-H22YD-477 |
| 23-ATF-007455 | Federal Armament, Llc (Fedarm) Fr99 Shotgun CAL:12 SN:681-H22YD-476 |
| 23-ATF-007458 | Federal Armament, Llc (Fedarm) Fr99 Shotgun CAL:12 SN:681-H22YD-472 |
| 23-ATF-007463 | Federal Armament, Llc (Fedarm) Fr99 Shotgun CAL:12 SN:681-H22YD-460 |
| 23-ATF-007466 | Federal Armament, Llc (Fedarm) Fr99 Shotgun CAL:12 SN:681-H22YD-474 |
| 23-ATF-007470 | Federal Armament, Llc (Fedarm) Fr99 Shotgun CAL:12 SN:681-H22YD-467 |

| 23-ATF-007474 | Federal Armament, Llc (Fedarm) Fr99 Shotgun CAL:12 SN:681-H22YD-449 |
|---|---|
| 23-ATF-007476 | Federal Armament, Llc (Fedarm) Fr99 Shotgun CAL:12 SN:681-H22YD-464 |
| 23-ATF-007482 | Federal Armament, Llc (Fedarm) Fr99 Shotgun CAL:12 SN:681-H22YD-473 |
| 23-ATF-007494 | Federal Armament, Llc (Fedarm) Fr99 Shotgun CAL:12 SN:681-H22YD-452 |
| 23-ATF-007499 | Federal Armament, Llc (Fedarm) Fr99 Shotgun CAL:12 SN:681-H22YD-466 |
| 23-ATF-007504 | Federal Armament, Llc (Fedarm) Fr99 Shotgun CAL:12 SN:681-H22YD-465 |
| 23-ATF-007511 | Federal Armament, Llc (Fedarm) Fr99 Shotgun CAL:12 SN:681-H22YD-103 |
| 23-ATF-007515 | Federal Armament, Llc (Fedarm) Fr99 Shotgun CAL:12 SN:681-H22YD-100 |
| 23-ATF-007518 | Federal Armament, Llc (Fedarm) Fr99 Shotgun CAL:12 SN:681-H22YD-108 |
| 23-ATF-007524 | Federal Armament, Llc (Fedarm) Fr99 Shotgun CAL:12 SN:681-H22YD-106 |
| 23-ATF-007530 | Federal Armament, Llc (Fedarm) Fr99 Shotgun CAL:12 SN:681-H22YD-109 |
| 23-ATF-007538 | Federal Armament, Llc (Fedarm) Fr99 Shotgun CAL:12 SN:681-H22YD-104 |
| 23-ATF-007548 | Federal Armament, Llc (Fedarm) Fr99 Shotgun CAL:12 SN:681-H22YD-101 |
| 23-ATF-007555 | Federal Armament, Llc (Fedarm) Fr99 Shotgun CAL:12 SN:681-H22YD-102 |
| 23-ATF-007562 | Federal Armament, Llc (Fedarm) Fr99 Shotgun CAL:12 SN:681-H22YD-105 |
| 23-ATF-007577 | Federal Armament, Llc (Fedarm) Fr99 Shotgun CAL:12 SN:681-H22YD-107 |
| 23-ATF-007588 | Federal Armament, Llc (Fedarm) Fr99 Shotgun CAL:12 SN:681-H22YD-110 |
| 23-ATF-007596 | Federal Armament, Llc (Fedarm) Fr99 Shotgun CAL:12 SN:681-H22YD-112 |
| 23-ATF-007607 | Federal Armament, Llc (Fedarm) Fr99 Shotgun CAL:12 SN:681-H22YD-111 |
| 23-ATF-007635 | Federal Armament, Llc (Fedarm) Fr99 Shotgun CAL:12 SN:681-H22YD-116 |
| 23-ATF-007645 | Federal Armament, Llc (Fedarm) Fr99 Shotgun CAL:12 SN:681-H22YD-117 |
| 23-ATF-007657 | Federal Armament, Llc (Fedarm) Fr99 Shotgun CAL:12 SN:681-H22YD-118 |
| 23-ATF-007666 | Federal Armament, Llc (Fedarm) Fr99 Shotgun CAL:12 SN:681-H22YD-115 |

| 23-ATF-007674 | Federal Armament, Llc (Fedarm) Fr99 Shotgun CAL:12 SN:681-H22YD-119 |
|---|---|
| 23-ATF-007682 | Federal Armament, Llc (Fedarm) Fr99 Shotgun CAL:12 SN:681-H22YD-114 |
| 23-ATF-007690 | Federal Armament, Llc (Fedarm) Fr99 Shotgun CAL:12 SN:681-H22YD-134 |
| 23-ATF-007700 | Federal Armament, Llc (Fedarm) Fr99 Shotgun CAL:12 SN:681-H22YD-137 |
| 23-ATF-007709 | Federal Armament, Llc (Fedarm) Fr99 Shotgun CAL:12 SN:681-H22YD-138 |
| 23-ATF-007720 | Federal Armament, Llc (Fedarm) Fr99 Shotgun CAL:12 SN:681-H22YD-113 |
| 23-ATF-007728 | Federal Armament, Llc (Fedarm) Fr99 Shotgun CAL:12 SN:681-H22YD-139 |
| 23-ATF-007747 | Federal Armament, Llc (Fedarm) Fr99 Shotgun CAL:12 SN:681-H22YD-120 |
| 23-ATF-007767 | BERIKA ARMS (FEDARM TK) Fr99 Shotgun CAL:12 SN:681-H22YD-129 |
| 23-ATF-007777 | Federal Armament, Llc (Fedarm) Fr99 Shotgun CAL:12 SN:681-H22YD-136 |
| 23-ATF-007792 | Federal Armament, Llc (Fedarm) Fr99 Shotgun CAL:12 SN:681-H22YD-131 |
| 23-ATF-007867 | Federal Armament, Llc (Fedarm) Fr99 Shotgun CAL:12 SN:681-H22YD-121 |
| 23-ATF-007909 | Federal Armament, Llc (Fedarm) Fr99 Shotgun CAL:12 SN:681-H22YD-128 |
| 23-ATF-007922 | Federal Armament, Llc (Fedarm) Fr99 Shotgun CAL:12 SN:681-H22YD-135 |
| 23-ATF-007934 | Federal Armament, Llc (Fedarm) Fr99 Shotgun CAL:12 SN:681-H22YD-140 |
| 23-ATF-007948 | Federal Armament, Llc (Fedarm) Fr99 Shotgun CAL:12 SN:681-H22YD-122 |
| 23-ATF-007969 | Federal Armament, Llc (Fedarm) Fr99 Shotgun CAL:12 SN:681-H22YD-127 |
| 23-ATF-007982 | Federal Armament, Llc (Fedarm) Fr99 Shotgun CAL:12 SN:681-H22YD-132 |
| 23-ATF-008001 | Federal Armament, Llc (Fedarm) Fr99 Shotgun CAL:12 SN:681-H22YD-133 |
| 23-ATF-008010 | Federal Armament, Llc (Fedarm) Fr99 Shotgun CAL:12 SN:681-H22YD-123 |
| 23-ATF-008024 | Federal Armament, Llc (Fedarm) Fr99 Shotgun CAL:12 SN:681-H22YD-124 |
| 23-ATF-008037 | Federal Armament, Llc (Fedarm) Fr99 Shotgun CAL:12 SN:681-H22YD-142 |
| 23-ATF-008046 | Federal Armament, Llc (Fedarm) FLN Shotgun CAL:12 SN:20-L1764 |

| 23-ATF-008057 | Federal Armament, Llc (Fedarm) FPAS-12 Shotgun CAL:12 SN:B19FP0001 |
|---|---|
| 23-ATF-008068 | Federal Armament, Llc (Fedarm) FPAS-12 Shotgun CAL:12 SN:B21ST0641 |
| 23-ATF-008078 | Federal Armament, Llc (Fedarm) Fr99 Shotgun CAL:12 SN:681-H21YD-247 |
| 23-ATF-008088 | Federal Armament, Llc (Fedarm) Fr99 Shotgun CAL:12 SN:681-H21YD-430 |
| 23-ATF-008100 | Federal Armament, Llc (Fedarm) FLN Shotgun CAL:12 SN:681-H21LY-91 |
| 23-ATF-008112 | Federal Armament, Llc (Fedarm) Fr99 Shotgun CAL:12 SN:681-H21YD-393 |
| 23-ATF-008128 | Berika Arms (Fedarm Tk) FBS-12 Shotgun CAL:12 SN:B21FB0325 |
| 23-ATF-008139 | Federal Armament, Llc (Fedarm) Fx4 Shotgun CAL:12 SN:B18ST0619 |
| 23-ATF-008154 | Federal Armament, Llc (Fedarm) Fr99 Shotgun CAL:12 SN:681-H21YD-572 |
| 23-ATF-008165 | Federal Armament, Llc (Fedarm) Fx4 Shotgun CAL:12 SN:B20ST0714 |
| 23-ATF-008176 | Federal Armament, Llc (Fedarm) Fx4 Shotgun CAL:12 SN:B20ST0414 |
| 23-ATF-008194 | Federal Armament, Llc (Fedarm) Fx4 Shotgun CAL:12 SN:B20ST0280 |
| 23-ATF-008205 | Federal Armament, Llc (Fedarm) Fx4 Shotgun CAL:12 SN:B20ST0788 |
| 23-ATF-008218 | Federal Armament, Llc (Fedarm) Fx4 Shotgun CAL:12 SN:B20ST0040 |
| 23-ATF-008226 | Federal Armament, Llc (Fedarm) Fr99 Shotgun CAL:12 SN:681-H21YD-686 |
| 23-ATF-008236 | Federal Armament, Llc (Fedarm) Fr99 Shotgun CAL:12 SN:21-AS20913 |
| 23-ATF-008253 | Federal Armament, Llc (Fedarm) Fx3 Shotgun CAL:12 SN:B20SA4356 |
| 23-ATF-008262 | Federal Armament, Llc (Fedarm) Fx3 Shotgun CAL:12 SN:B20SA0337 |
| 23-ATF-008270 | Federal Armament, Llc (Fedarm) FLN Shotgun CAL:12 SN:681-H21LY-255 |
| 23-ATF-008276 | Federal Armament, Llc (Fedarm) FRN Shotgun CAL:20 SN:B20PA4502 |
| 23-ATF-008282 | Federal Armament, Llc (Fedarm) Fr99 Shotgun CAL:12 SN:681-H21YD-130 |
| 23-ATF-008293 | Federal Armament, Llc (Fedarm) FRN Shotgun CAL:20 SN:B20PA0062 |
| 23-ATF-008303 | Berika Arms (Fedarm Tk) FBS-12 Shotgun CAL:12 SN:B21FB0379 |

| | |
|---|---|
| 23-ATF-008322 | Federal Armament, Llc (Fedarm) FLN Shotgun CAL:12 SN:21-PL30484 |
| 23-ATF-008329 | Federal Armament, Llc (Fedarm) Fr99 Shotgun CAL:12 SN:20-A1905 |
| 23-ATF-008334 | Berika Arms (Fedarm Tk) FBS-12 Shotgun CAL:12 SN:B20FB0587 |
| 23-ATF-008340 | Federal Armament, Llc (Fedarm) Fx4 Shotgun CAL:20 SN:B20ST4534 |
| 23-ATF-008345 | Berika Arms (Fedarm Tk) FBS-12 Shotgun CAL:12 SN:B19FB0201 |
| 23-ATF-008352 | Federal Armament, Llc (Fedarm) Fx4 Shotgun CAL:12 SN:B20ST0059 |
| 23-ATF-008357 | Federal Armament, Llc (Fedarm) FLN Shotgun CAL:12 SN:20-AL0163 |
| 23-ATF-008365 | Pakistan Ordnance Factories Mp5 Pistol CAL:9 SN:A-18398 |
| 23-ATF-008372 | Pakistan Ordnance Factories Mp5 Pistol CAL:9 SN:A-18399 |
| 23-ATF-008378 | Pakistan Ordnance Factories Mp5 Pistol CAL:9 SN:A-18400 |
| 23-ATF-008384 | Federal Armament, Llc (Fedarm) Fx4 Shotgun CAL:12 SN:B20ST0629 |
| 23-ATF-008391 | Federal Armament, Llc (Fedarm) Fx3 Shotgun CAL:20 SN:B18SA2098 |
| 23-ATF-008397 | Federal Armament, Llc (Fedarm) Fx3 Shotgun CAL:20 SN:B18SA2099 |
| 23-ATF-008403 | Federal Armament, Llc (Fedarm) Fx4 Shotgun CAL:12 SN:B20ST0707 |
| 23-ATF-008409 | Federal Armament, Llc (Fedarm) FLN Shotgun CAL:12 SN:681-H22LY-81 |
| 23-ATF-008416 | Federal Armament, Llc (Fedarm) FLN Shotgun CAL:12 SN:681-H22LY-55 |
| 23-ATF-008422 | Federal Armament, Llc (Fedarm) FLN Shotgun CAL:12 SN:681-H22LY-49 |
| 23-ATF-007471 | Federal Armament, LLC (FEDARM) FX4 Shotgun CAL:12 SN:B20ST0711 |
| 23-ATF-007475 | Federal Armament, LLC (FEDARM) FLN Shotgun CAL:12 SN:681-H22LY-95 |
| 23-ATF-007480 | Federal Armament, LLC (FEDARM) FLN Shotgun CAL:12SN:681-H22LY-126 |
| 23-ATF-007483 | Federal Armament, LLC (FEDARM) FLN Shotgun CAL:12 SN:681-H22LY-111 |
| 23-ATF-007488 | Pakistan Ordnance Factories MP5 Pistol CAL:9 SN:C-40737 |
| 23-ATF-007493 | Federal Armament, LLC (FEDARM) FLN Shotgun CAL:12 SN:21-PL30506 |

| 23-ATF-007498 | Federal Armament, LLC (FEDARM) FLN Shotgun CAL:12 SN:20-AL0068 |
|---|---|
| 23-ATF-007503 | Federal Armament, LLC (FEDARM) FR99 Shotgun CAL:12 SN:681-H21YD-325 |
| 23-ATF-007507 | Federal Armament, LLC (FEDARM) FX4 Shotgun CAL:12 SN:B20ST0359 |
| 23-ATF-007509 | Federal Armament, LLC (FEDARM) FR99 Shotgun CAL:12 SN:681-H22YD-88 |
| 23-ATF-007513 | Federal Armament, LLC (FEDARM) FR99 Shotgun CAL:12 SN:681-H22YD-54 |
| 23-ATF-007517 | Federal Armament, LLC (FEDARM) FR99 Shotgun CAL:12 SN:681-H22YD-238 |
| 23-ATF-007521 | Federal Armament, LLC (FEDARM) FX3 Shotgun CAL:12 SN:B21SA0754 |
| 23-ATF-007526 | Federal Armament, LLC (FEDARM) FR99 Shotgun CAL:12 SN:681-H22YD-35 |
| 23-ATF-007531 | Federal Armament, LLC (FEDARM) FR99 Shotgun CAL:12 SN:681-H22YD-125 |
| 23-ATF-007535 | Federal Armament, LLC (FEDARM) FR99 Shotgun CAL:12 SN:681-H22YD-81 |
| 23-ATF-007546 | Federal Armament, LLC (FEDARM) FLN Shotgun CAL:12 SN:681-H22LY-92 |
| 23-ATF-007676 | Federal Armament, LLC (FEDARM) FX3  Shotgun CAL:12 SN:B21SA0678 |
| 23-ATF-007681 | Federal Armament, LLC (FEDARM) FR99 Shotgun CAL:12 SN:681-H22YD-44 |
| 23-ATF-007685 | Federal Armament, LLC (FEDARM) FR99 Shotgun CAL:12 SN:681-H22YD-314 |
| 23-ATF-007689 | Federal Armament, LLC (FEDARM) FR99 Shotgun CAL:12 SN:681-H22YD-8 |
| 23-ATF-007694 | Pakistan Ordnance Factories MP5 Pistol CAL:9 SN:B-06177 |
| 23-ATF-007698 | Pakistan Ordnance Factories MP5 Pistol CAL:9 SN:B-06165 |
| 23-ATF-007750 | Pakistan Ordnance Factories MP5 Pistol CAL:9 SN:B-06125 |
| 23-ATF-007759 | Pakistan Ordnance Factories MP5 Pistol CAL:9 SN:B-06162 |
| 23-ATF-007770 | Federal Armament, LLC (FEDARM) FLN Shotgun CAL:12 SN:681-H22LY-388 |
| 23-ATF-007778 | Federal Armament, LLC (FEDARM) FLN Shotgun CAL:12 SN:681-H22LY-400 |
| 23-ATF-007791 | Federal Armament, LLC (FEDARM) FLN Shotgun CAL:12 SN:681-H22LY-383 |
| 23-ATF-007803 | Federal Armament, LLC (FEDARM) FLN Shotgun CAL:12 SN:681-H22LY-72 |

| 23-ATF-007809 | Federal Armament, LLC (FEDARM) FLN Shotgun CAL:12 SN:681-H22LY-398 |
|---|---|
| 23-ATF-007820 | Federal Armament, LLC (FEDARM) FLN Shotgun CAL:12 SN:681-H22LY-391 |
| 23-ATF-007825 | Federal Armament, LLC (FEDARM) FLN Shotgun CAL:12 SN:681-H22LY-393 |
| 23-ATF-007831 | Federal Armament, LLC (FEDARM) FLN Shotgun CAL:12 SN:681-H22LY-297 |
| 23-ATF-007835 | Federal Armament, LLC (FEDARM) FLN Shotgun CAL:12 SN:681-H22LY-104 |
| 23-ATF-007842 | Federal Armament, LLC (FEDARM) FLN Shotgun CAL:12 SN:681-H22LY-300 |
| 23-ATF-007849 | Federal Armament, LLC (FEDARM) FR99 Shotgun CAL:12 SN:681-H22YD-126 |
| 23-ATF-007858 | Federal Armament, LLC (FEDARM) FR99 Shotgun CAL:12 SN:681-H22YD-203 |
| 23-ATF-007864 | Federal Armament, LLC (FEDARM) FR99 Shotgun CAL:12 SN:681-H22YD-141 |
| 23-ATF-007931 | Federal Armament, LLC (FEDARM) FR99 Shotgun CAL:12 SN:681-H22YD-505 |
| 23-ATF-007947 | Federal Armament, LLC (FEDARM) FLN Shotgun CAL:12 SN:681-H22LY-127 |
| 23-ATF-007961 | Federal Armament, LLC (FEDARM) FLN Shotgun CAL:12 SN:681-H22LY-287 |
| 23-ATF-007973 | Federal Armament, LLC (FEDARM) FR99 Shotgun CAL:12 SN:681-H22YD-262 |
| 23-ATF-007984 | Federal Armament, LLC (FEDARM) FLN Shotgun CAL:12 SN:681-H22LY-94 |
| 23-ATF-007995 | Federal Armament, LLC (FEDARM) FLN Shotgun CAL:12 SN:681-H22LY-37 |
| 23-ATF-008008 | Federal Armament, LLC (FEDARM) FR99 Shotgun CAL:12 SN:681-H22YD-224 |
| 23-ATF-008020 | Federal Armament, LLC (FEDARM) FR99 Shotgun CAL:12 SN:681-H22YD-207 |
| 23-ATF-008031 | Federal Armament, LLC (FEDARM) FR99 Shotgun CAL:12 SN:681-H22YD-191 |
| 23-ATF-008038 | Federal Armament, LLC (FEDARM) FR99 Shotgun CAL:12 SN:681-H22YD-208 |
| 23-ATF-008093 | Federal Armament, LLC (FEDARM) FR99 Shotgun CAL:12 SN:681-H22YD-221 |
| 23-ATF-008105 | Federal Armament, LLC (FEDARM) FR99 Shotgun CAL:12 SN:681-H22YD-214 |
| 23-ATF-008119 | Federal Armament, LLC (FEDARM) FR99 Shotgun CAL:12 SN:681-H22YD-205 |
| 23-ATF-008129 | Federal Armament, LLC (FEDARM) FR99 Shotgun CAL:12 SN:681-H22YD-193 |

| 23-ATF-008137 | Federal Armament, LLC (FEDARM) FR99 Shotgun CAL:12 SN:681-H22YD-188 |
|---|---|
| 23-ATF-008148 | Federal Armament, LLC (FEDARM) FR99 Shotgun CAL:12 SN:681-H22YD-209 |
| 23-ATF-008158 | Federal Armament, LLC (FEDARM) FR99 Shotgun CAL:12 SN:681-H22YD-227 |
| 23-ATF-008174 | Federal Armament, LLC (FEDARM) FR99 Shotgun CAL:12 SN:681-H22YD-211 |
| 23-ATF-008187 | Federal Armament, LLC (FEDARM) FR99 Shotgun CAL:12 SN:681-H22YD-218 |
| 23-ATF-008203 | Federal Armament, LLC (FEDARM) FR99 Shotgun CAL:12 SN:681-H22YD-187 |
| 23-ATF-008215 | Federal Armament, LLC (FEDARM) FR99 Shotgun CAL:12 SN:681-H22YD-216 |
| 23-ATF-008221 | Federal Armament, LLC (FEDARM) FR99 Shotgun CAL:12 SN:681-H22YD-219 |
| 23-ATF-008231 | Federal Armament, LLC (FEDARM) FR99 Shotgun CAL:12 SN:681-H22YD-223 |
| 23-ATF-008243 | Federal Armament, LLC (FEDARM) FR99 Shotgun CAL:12 SN:681-H22YD-222 |
| 23-ATF-008260 | Federal Armament, LLC (FEDARM) FR99 Shotgun CAL:12 SN:681-H22YD-220 |
| 23-ATF-008269 | Federal Armament, LLC (FEDARM) FR99 Shotgun CAL:12 SN:681-H22YD-212 |
| 23-ATF-008278 | Federal Armament, LLC (FEDARM) FR99 Shotgun CAL:12 SN:681-H22YD-186 |
| 23-ATF-008286 | Federal Armament, LLC (FEDARM) FR99 Shotgun CAL:12 SN:681-H22YD-200 |
| 23-ATF-008296 | Federal Armament, LLC (FEDARM) FR99 Shotgun CAL:12 SN:681-H22YD-217 |
| 23-ATF-008304 | Federal Armament, LLC (FEDARM) FR99 Shotgun CAL:12 SN:681-H22YD-185 |
| 23-ATF-008312 | Federal Armament, LLC (FEDARM) FR99 Shotgun CAL:12 SN:681-H22YD-195 |
| 23-ATF-008319 | Federal Armament, LLC (FEDARM) FR99 Shotgun CAL:12 SN:681-H22YD-192 |
| 23-ATF-008327 | Federal Armament, LLC (FEDARM) FR99 Shotgun CAL:12 SN:681-H22YD-204 |
| 23-ATF-008332 | Federal Armament, LLC (FEDARM) FR99 Shotgun CAL:12 SN:681-H22YD-184 |
| 23-ATF-008367 | Federal Armament, LLC (FEDARM) FR99 Shotgun CAL:12 SN:681-H22YD-215 |
| 23-ATF-008369 | Federal Armament, LLC (FEDARM) FR99 Shotgun CAL:12 SN:681-H22YD-199 |
| 23-ATF-008375 | Federal Armament, LLC (FEDARM) FR99 Shotgun CAL:12 SN:681-H22YD-201 |

| 23-ATF-008379 | Federal Armament, LLC (FEDARM) FR99 Shotgun CAL:12 SN:681-H22YD-210 |
|---|---|
| 23-ATF-008386 | Federal Armament, LLC (FEDARM) FR99 Shotgun CAL:12 SN:681-H22YD-198 |
| 23-ATF-008398 | Federal Armament, LLC (FEDARM) FR99 Shotgun CAL:12 SN:681-H22YD-183 |
| 23-ATF-008402 | Federal Armament, LLC (FEDARM) FR99 Shotgun CAL:12 SN:681-H22YD-197 |
| 23-ATF-008406 | Federal Armament, LLC (FEDARM) FLN Shotgun CAL:12 SN:681-H22LY-249 |
| 23-ATF-008410 | Federal Armament, LLC (FEDARM) FR99 Shotgun CAL:12 SN:681-H22YD-196 |
| 23-ATF-008415 | Federal Armament, LLC (FEDARM) FR99 Shotgun CAL:12 SN:681-H22YD-194 |
| 23-ATF-008419 | Federal Armament, LLC (FEDARM) FR99 Shotgun CAL:12 SN:681-H22YD-190 |
| 23-ATF-008424 | Federal Armament, LLC (FEDARM) FLN  Shotgun CAL:12 SN:681-H22LY-256 |
| 23-ATF-008432 | Federal Armament, LLC (FEDARM) FLN Shotgun CAL:12 SN:681-H22LY-259 |
| 23-ATF-008437 | Federal Armament, LLC (FEDARM) FLN Shotgun CAL:12 SN:681-H22LY-254 |
| 23-ATF-008439 | Federal Armament, LLC (FEDARM) FLN Shotgun CAL:12 SN:681-H22LY-260 |
| 23-ATF-008442 | Federal Armament, LLC (FEDARM) FLN Shotgun CAL:12 SN:681-H22LY-283 |
| 23-ATF-008446 | Federal Armament, LLC (FEDARM) FLN Shotgun CAL:12 SN:681-H22LY-273 |
| 23-ATF-008450 | Federal Armament, LLC (FEDARM) FR99 Shotgun CAL:12 SN:681-H22YD-202 |
| 23-ATF-008454 | Federal Armament, LLC (FEDARM) FLN Shotgun CAL:12 SN:681-H22LY-275 |
| 23-ATF-008459 | Federal Armament, LLC (FEDARM) FLN Shotgun CAL:12 SN:681-H22LY-248 |
| 23-ATF-008462 | Federal Armament, LLC (FEDARM) FLN Shotgun CAL:12 SN:681-H22LY-245 |
| 23-ATF-008464 | Federal Armament, LLC (FEDARM) FLN Shotgun CAL:12 SN:681-H22LY-272 |
| 23-ATF-008468 | Federal Armament, LLC (FEDARM) FLN Shotgun CAL:12 SN:681-H22LY-252 |
| 23-ATF-008473 | Federal Armament, LLC (FEDARM) FLN Shotgun CAL:12 SN:681-H22LY-270 |
| 23-ATF-008476 | Federal Armament, LLC (FEDARM) FLN Shotgun CAL:12 SN:681-H22LY-262 |
| 23-ATF-007485 | FEDERAL ARMAMENT, LLC (FEDARM) FLN Shotgun 12 gauge SN:681-H22LY-263 |

| | |
|---|---|
| 23-ATF-007520 | FEDERAL ARMAMENT, LLC (FEDARM) FLN Shotgun CAL:12 gauge SN:681-H22LY-251 |
| 23-ATF-007525 | FEDERAL ARMAMENT, LLC (FEDARM) FLN  Shotgun  CAL:12 gauge SN:681-H22LY-246 |
| 23-ATF-007529 | FEDERAL ARMAMENT, LLC (FEDARM) FLN Shotgun CAL:12 gauge SN:681-H22LY-243 |
| 23-ATF-007537 | FEDERAL ARMAMENT, LLC (FEDARM) FLN Shotgun CAL:12 gauge SN:681-H22LY-257 |
| 23-ATF-007543 | FEDERAL ARMAMENT, LLC (FEDARM)FLN Shotgun CAL:12 gauge SN:681-H22LY-281 |
| 23-ATF-007549 | FEDERAL ARMAMENT, LLC (FEDARM) FLN Shotgun CAL:12 gauge SN:681-H22LY-242 |
| 23-ATF-007553 | FEDERAL ARMAMENT, LLC (FEDARM) FLN Shotgun CAL:12 gauge SN:681-H22LY-253 |
| 23-ATF-007557 | FEDERAL ARMAMENT, LLC (FEDARM) FLN Shotgun CAL:12 gauge SN:681-H22LY-258 |
| 23-ATF-007563 | FEDERAL ARMAMENT, LLC (FEDARM) FLN Shotgun CAL:12 SN:681-H22LY-250 |
| 23-ATF-007568 | FEDERAL ARMAMENT, LLC (FEDARM) FLN Shotgun CAL:12 gauge SN:681-H22LY-261 |
| 23-ATF-007572 | FEDERAL ARMAMENT, LLC (FEDARM) FLN Shotgun CAL:12 gauge SN:681-H22LY-244 |
| 23-ATF-007576 | FEDERAL ARMAMENT, LLC (FEDARM) FLN Shotgun CAL:12 gauge SN:681-H22LY-247 |
| 23-ATF-007583 | FEDERAL ARMAMENT, LLC (FEDARM) FLN Shotgun CAL:12 gauge SN:681-H22LY-282 |
| 23-ATF-007586 | FEDERAL ARMAMENT, LLC (FEDARM) FLN Shotgun CAL:12 gauge SN:681-H22LY-285 |
| 23-ATF-007594 | FEDERAL ARMAMENT, LLC (FEDARM) FLN Shotgun CAL:12 gauge SN:681-H22LY-276 |
| 23-ATF-007602 | FEDERAL ARMAMENT, LLC (FEDARM) FLN Shotgun CAL:12 gauge SN:681-H22LY-274 |
| 23-ATF-007609 | FEDERAL ARMAMENT, LLC (FEDARM) FLN Shotgun CAL:12 gauge SN:681-H22LY-268 |
| 23-ATF-007618 | FEDERAL ARMAMENT, LLC (FEDARM) FLN Shotgun CAL:12 gauge SN:681-H22LY-271 |
| 23-ATF-007622 | FEDERAL ARMAMENT, LLC (FEDARM) FLN Shotgun CAL:12 gauge SN:681-H22LY-269 |
| 23-ATF-007627 | FEDERAL ARMAMENT, LLC (FEDARM) FLN Shotgu CAL:12 gauge SN:681-H22LY-267 |
| 23-ATF-007633 | FEDERAL ARMAMENT, LLC (FEDARM) FLN Shotgun CAL:12 gauge SN:681-H22LY-265 |
| 23-ATF-007638 | FEDERAL ARMAMENT, LLC (FEDARM) FLN  Shotgun  CAL:12 gauge SN:681-H22LY-255 |
| 23-ATF-007647 | FEDERAL ARMAMENT, LLC (FEDARM) FLN Shotgun CAL:12 gauge SN:681-H22LY-286 |

| 23-ATF-007654 | FEDERAL ARMAMENT, LLC (FEDARM) FLN Shotgun CAL:12 gauge SN:681-H22LY-288 |
|---|---|
| 23-ATF-007663 | FEDERAL ARMAMENT, LLC (FEDARM) FLN Shotgun CAL:12 gauge SN:681-H22LY-291 |
| 23-ATF-007670 | FEDERAL ARMAMENT, LLC (FEDARM) FLN Shotgun CAL:12 gauge SN:681-H22LY-289 |
| 23-ATF-007677 | FEDERAL ARMAMENT, LLC (FEDARM) FLN Shotgun CAL:12 gauge SN:681-H22LY-278 |
| 23-ATF-007683 | FEDERAL ARMAMENT, LLC (FEDARM) FLN Shotgun CAL:12 gauge SN:681-H22LY-284 |
| 23-ATF-007687 | FEDERAL ARMAMENT, LLC (FEDARM) FLN Shotgun CAL:12 gauge SN:681-H22LY-292 |
| 23-ATF-010830 | FEDERAL ARMAMENT LLC FEDARM FLN Shotgun CAL:12 gauge SN:681-H22LY-279 |
| 23-ATF-007696 | FEDERAL ARMAMENT, LLC (FEDARM) FLN Shotgun CAL:12 gauge SN:681-H22LY-280 |
| 23-ATF-007701 | FEDERAL ARMAMENT, LLC (FEDARM) FLN Shotgun CAL:12 gauge SN:681-H22LY-277 |
| 23-ATF-007707 | FEDERAL ARMAMENT, LLC (FEDARM) FLN Shotgun CAL:12 gauge SN:681-H22LY-290 |
| 23-ATF-007714 | FEDERAL ARMAMENT, LLC (FEDARM) FLN Shotgun CAL:12 gauge SN:681-H22LY-266 |
| 23-ATF-007721 | FEDERAL ARMAMENT, LLC (FEDARM) FLN Shotgun CAL:12 gauge SN:681-H22LY-264 |
| 23-ATF-007865 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:Unknown SN:A15155 |
| 23-ATF-007871 | PAKISTAN ORDNANCE FACTORIES SMGPK3 Pistol CAL:Unknown SN:A15114 |
| 23-ATF-007878 | PAKISTAN ORDNANCE FACTORIES MP5 18 Pistol CAL:9 SN:C34278 |
| 23-ATF-007890 | BERIKA ARMS (FEDARM TK) FS12 Shotgun CAL:12 SN:B20SL0695 |
| 23-ATF-007894 | BERIKA ARMS (FEDARM TK) FTS Shotgun CAL:12 SN:22OU20F0070 |
| 23-ATF-007898 | BERIKA ARMS (FEDARM TK) SS12 Shotgun CAL:12 SN:16-T11100 |
| 23-ATF-007905 | BERIKA ARMS (FEDARM TK) FTS Shotgun CAL:12 SN:21OU12F0654 |
| 23-ATF-007916 | FEDERAL ARMAMENT, LLC (FEDARM) FR-99  Shotgun CAL:Unknown SN:681-H22YD-130 |
| 23-ATF-007926 | FEDERAL ARMAMENT, LLC (FEDARM) FLN Shotgun CAL: Unknown SN:681-H21LY-111 |
| 23-ATF-007935 | BERIKA ARMS (FEDARM TK) FTS Shotgun CAL:12 SN:22OU12F0236 |
| 23-ATF-007944 | FEDERAL ARMAMENT, LLC (FEDARM) FLN Shotgun CAL:Unknown SN:681-H22LY-2 |

| 23-ATF-007955 | BERIKA ARMS (FEDARM TK) FTS Shotgun CAL:12 SN:21OU20F0540 |
|---|---|
| 23-ATF-007962 | FEDERAL ARMAMENT, LLC (FEDARM) FK-47 Rifle CAL:Unknown SN:CA00032 |
| 23-ATF-007979 | BERIKA ARMS (FEDARM TK) FBS-12 Shotgun CAL:12 SN:18-35047 |
| 23-ATF-007987 | FEDERAL ARMAMENT, LLC (FEDARM) FK-47 Rifle CAL:Unknown SN:CA00169 |
| 23-ATF-008000 | BERIKA ARMS (FEDARM TK) FTS Shotgun CAL:12 SN:21OU20F0757 |
| 23-ATF-008006 | FEDERAL ARMAMENT, LLC (FEDARM) FK-47 Rifle CAL:Unknown SN:CA00006 |
| 23-ATF-008016 | BERIKA ARMS (FEDARM TK) FTS Shotgun CAL:12 SN:22OU12F0008 |
| 23-ATF-008025 | BERIKA ARMS (FEDARM TK) FX3 Shotgun CAL:20 SN:B20SA4369 |
| 23-ATF-008081 | HUNT GROUP INTERNATIONAL ARMS & SECURITY CO. FRN-20 Shotgun  CAL:20 gauge SN:16-F10001 |
| 23-ATF-008091 | BERIKA ARMS (FEDARM TK) SS410 Shotgun CAL:410 SN:B21SS0499 |
| 23-ATF-008102 | BERIKA ARMS (FEDARM TK) FTS Shotgun CAL:12 SN:21OU12F0165 |
| 23-ATF-008115 | FEDERAL ARMAMENT, LLC (FEDARM) Shotgun FX3 CAL:12 gauge SN:15-G10001 |
| 23-ATF-008122 | BERIKA ARMS (FEDARM TK) FTS Shotgun CAL:12 SN:21OU20F0658 |
| 23-ATF-008189 | BERIKA ARMS (FEDARM TK) FTS Shotgun CAL:12 SN:21OU12F0248 |
| 23-ATF-008199 | PAKISTAN ORDNANCE FACTORIES POF-5 Pistol CAL:9 SN:C40511 |
| 23-ATF-008206 | PAKISTAN ORDNANCE FACTORIES POF-5  Pistol CAL:9 SN:A15264 |
| 23-ATF-008212 | ANDERSON MANUFACTURING AM-10 Rifle CAL:308 SN:180672 |
| 23-ATF-008225 | ANDERSON MANUFACTURING AM-10 Rifle CAL:308 SN:190429 |
| 23-ATF-008233 | ANDERSON MANUFACTURING AM-10 Rifle CAL:308 SN:190469 |
| 23-ATF-008238 | ANDERSON MANUFACTURING AM-10 Rifle CAL:308 SN:190438 |
| 23-ATF-008244 | BERIKA ARMS (FEDARM TK)  FX4 Shotgun CAL:12 SN:B18ST0672 |
| 23-ATF-008249 | PAKISTAN ORDNANCE FACTORIES POF-5 Pistol CAL:9 SN:A15194 |
| 23-ATF-008255 | BERIKA ARMS (FEDARM TK) SS12 Shotgun CAL:12 gauge SN:B21SL0326 |

| 23-ATF-008692 | BERIKA ARMS (FEDARM TK) SS20 Shotgun CAL:20 SN:B21SM0516 |
| 23-ATF-008711 | PAKISTAN ORDNANCE FACTORIES SMGPK Pistol CAL:9 SN:A-18626 |
| 23-ATF-008731 | PAKISTAN ORDNANCE FACTORIES SMGPK  Pistol CAL:9 SN:A-18624 |
| 23-ATF-008743 | BERIKA ARMS (FEDARM TK) FTS Shotgun CAL:12 SN:22OU12F0012 |
| 23-ATF-008751 | BERIKA ARMS (FEDARM TK) SS410 Shotgun CAL:410 SN:B21SS1462 |
| 23-ATF-008758 | BERIKA ARMS (FEDARM TK) FTS Shotgun CAL:12 SN:B20OU0324 |
| 23-ATF-008762 | ANDERSON MANUFACTURING AM-10 Rifle CAL:308 SN:190486 |
| 23-ATF-008779 | BERIKA ARMS (FEDARM TK) SS410 Shotgun CAL:410 SN:B21SS0440 |
| 23-ATF-008789 | FEDERAL ARMAMENT, LLC (FEDARM) FBS Shotgun CAL:12 SN:B21FB0641 |
| 23-ATF-008793 | FEDERAL ARMAMENT, LLC (FEDARM) FBS Shotgun CAL:12 SN:B21FB0642 |
| 23-ATF-008802 | FEDERAL ARMAMENT, LLC (FEDARM)  FBS Shotgun CAL:12 SN:B21FB0643 |
| 23-ATF-008806 | FEDERAL ARMAMENT, LLC (FEDARM) FBS Shotgun CAL:12 SN:B21FB0645 |
| 23-ATF-008812 | FEDERAL ARMAMENT, LLC (FEDARM)  FBS Shotgun CAL:12 SN:B21FB0647 |
| 23-ATF-008818 | FEDERAL ARMAMENT, LLC (FEDARM) FBS Shotgun CAL:12 SN:B21FB0646 |
| 23-ATF-008826 | FEDERAL ARMAMENT, LLC (FEDARM) FBS Shotgun CAL:12 SN:B21FB0648 |
| 23-ATF-008830 | FEDERAL ARMAMENT, LLC (FEDARM) FBS Shotgun CAL:12 SN:B21FB0652 |
| 23-ATF-008844 | FEDERAL ARMAMENT, LLC (FEDARM) FRX Shotgun CAL:12 SN:B22PX0345 |
| 23-ATF-008848 | FEDERAL ARMAMENT, LLC (FEDARM) FRX Shotgun CAL:12 SN:B22PX0350 |
| 23-ATF-008863 | FEDERAL ARMAMENT, LLC (FEDARM) FRX Shotgun CAL:12 SN:B22PX0323 |
| 23-ATF-008872 | FEDERAL ARMAMENT, LLC (FEDARM) FRX Shotgun CAL:12 SN:B22PX0344 |
| 23-ATF-008876 | FEDERAL ARMAMENT, LLC (FEDARM) FRX Shotgun CAL:12 SN:B22PX0331 |
| 23-ATF-008881 | FEDERAL ARMAMENT, LLC (FEDARM) FRX Shotgun CAL:12 SN:B22PX0330 |
| 23-ATF-008885 | FEDERAL ARMAMENT, LLC (FEDARM) FRX Shotgun CAL:12 SN:B22PX0332 |

| | |
|---|---|
| 23-ATF-008891 | FEDERAL ARMAMENT, LLC (FEDARM) FRX Shotgun CAL:12 SN:B22PX0327 |
| 23-ATF-008898 | FEDERAL ARMAMENT, LLC (FEDARM) FRX Shotgun CAL:12 SN:B22PX0364 |
| 23-ATF-008903 | FEDERAL ARMAMENT, LLC (FEDARM) FRX Shotgun CAL:12 SN:B22PX0355 |
| 23-ATF-008913 | FEDERAL ARMAMENT, LLC (FEDARM) FRX Shotgun CAL:12 SN:B22PX0352 |
| 23-ATF-008917 | FEDERAL ARMAMENT, LLC (FEDARM) FRX Shotgun CAL:12 SN:B22PX0341 |
| 23-ATF-008922 | FEDERAL ARMAMENT, LLC (FEDARM) FRX Shotgun CAL:12 SN:B22PX0339 |
| 23-ATF-008932 | BERIKA ARMS (FEDARM TK) SS410 Shotgun CAL:410 SN:B21SS0437 |
| 23-ATF-007527 | Berika Arms (Fedarm TK) SS410 Shotgun CAL:410 SN:B20SS0610 |
| 23-ATF-007533 | Berika Arms(FEDARM TK) SS20 Shotgun CAL:Unknown SN:B20SM0502 |
| 23-ATF-007547 | Berika Arms (Fedarm TK) SS410 Shotgun CAL:410 SN:B20SS0695 |
| 23-ATF-007551 | Pakistan Ordnance Factories SMGPK Pistol CAL:9mm SN:A-18622 |
| 23-ATF-007556 | Pakistan Ordnance Factories SMGPK Pistol CAL:9mm SN:A-18620 |
| 23-ATF-007560 | Pakistan Ordnance Factories SMGPK Pistol CAL:9mm SN:A-18628 |
| 23-ATF-007565 | Pakistan Ordnance Factories Unknown Pistol CAL:Unknown SN:A-18623 |
| 23-ATF-007570 | Pakistan Ordnance Factories SMGPK Pistol CAL:9mm SN:A-18631 |
| 23-ATF-007573 | Pakistan Ordnance Factories Unknown Pistol CAL:Unknown SN:A-18632 |
| 23-ATF-007578 | Pakistan Ordnance Factories Unknown Pistol CAL:Unknown SN:A-18637 |
| 23-ATF-007584 | Pakistan Ordnance Factories SMGPK Pistol CAL:9mm SN:A-18633 |
| 23-ATF-007589 | Pakistan Ordnance Factories SMGPK Pistol CAL:9mm SN:A-18629 |
| 23-ATF-007597 | Federal Armament, LLC (FEDARM) FBS Shotgun CAL:12 gauge SN:B21FB0650 |
| 23-ATF-007605 | Federal Armament, LLC (FEDARM) FBS Shotgun CAL:12 gauge SN:B21FB0649 |
| 23-ATF-007610 | Federal Armament, LLC (FEDARM) FRX Shotgun CAL:20GA SN:B21PX4593 |
| 23-ATF-007615 | Federal Armament, LLC (FEDARM) FBS Shotgun CAL: 12 gauge SN:B21FB0651 |

| 23-ATF-007621 | Federal Armament, LLC (FEDARM) FBS Shotgun CAL:12 gauge SN:B21FB0644 |
|---|---|
| 23-ATF-007625 | Federal Armament, LLC (FEDARM) FBS Shotgun CAL:12 SN:B21FB0656 |
| 23-ATF-007630 | Federal Armament, LLC (FEDARM) FBS Shotgun CAL:12 SN:B21FB0655 |
| 23-ATF-007641 | Federal Armament, LLC (FEDARM) FBS Shotgun CAL:12 SN:B21FB0654 |
| 23-ATF-007646 | Federal Armament, LLC (FEDARM) FBS Shotgun CAL:12 SN:B21FB0653 |
| 23-ATF-007653 | Federal Armament, LLC (FEDARM) FBS Shotgun CAL:12 SN:B21FB0658 |
| 23-ATF-007660 | Federal Armament, LLC (FEDARM) FBS Shotgun CAL:12 SN:B21FB0657 |
| 23-ATF-007665 | Federal Armament, LLC (FEDARM) FBS Shotgun CAL:12 SN:B21FB0659 |
| 23-ATF-007669 | Federal Armament, LLC (FEDARM) FBS Shotgun CAL:12 SN:B21FB0660 |
| 23-ATF-007673 | Federal Armament, LLC (FEDARM) FBS Shotgun CAL:12 SN:B21FB0661 |
| 23-ATF-007678 | Federal Armament, LLC (FEDARM) FBS Shotgun CAL:12 SN:B21FB0662 |
| 23-ATF-007680 | Federal Armament, LLC (FEDARM) FBS Shotgun CAL:12 SN:B21FB0664 |
| 23-ATF-007684 | Federal Armament, LLC (FEDARM) FBS Shotgun CAL:12 SN:B21FB0663 |
| 23-ATF-007688 | Federal Armament, LLC (FEDARM) FBS Shotgun CAL:12 SN:B21FB0666 |
| 23-ATF-007691 | Federal Armament, LLC (FEDARM) FBS Shotgun CAL:12 SN:B21FB0672 |
| 23-ATF-007699 | Federal Armament, LLC (FEDARM) FBS Shotgun CAL:12 SN:B21FB0669 |
| 23-ATF-007708 | Federal Armament, LLC (FEDARM) FRX Shotgun CAL:20GA SN:B21PX4573 |
| 23-ATF-007712 | Federal Armament, LLC (FEDARM) FRX Shotgun CAL:20GA SN:B21PX4413 |
| 23-ATF-007717 | Federal Armament, LLC (FEDARM) FBS Shotgun CAL:12 SN:B21FB0665 |
| 23-ATF-007726 | Federal Armament, LLC (FEDARM) FBS Shotgun CAL:12 SN:B21FB0673 |
| 23-ATF-007736 | Federal Armament, LLC (FEDARM) FBS Shotgun CAL:12 SN:B21FB0670 |
| 23-ATF-007739 | Federal Armament, LLC (FEDARM) FBS Shotgun CAL:12 SN:B21FB0668 |
| 23-ATF-007746 | Federal Armament, LLC (FEDARM) FBS Shotgun CAL:12 SN:B21FB0680 |

| 23-ATF-007751 | Federal Armament, LLC (FEDARM) FBS Shotgun CAL:12 SN:B21FB0677 |
|---|---|
| 23-ATF-007758 | Federal Armament, LLC (FEDARM) FBS Shotgun CAL:12 SN:B21FB0679 |
| 23-ATF-007765 | Federal Armament, LLC (FEDARM) FBS Shotgun CAL:12 SN:B21FB0678 |
| 23-ATF-007772 | Federal Armament, LLC (FEDARM) FBS Shotgun CAL:12 SN:B21FB0667 |
| 23-ATF-007779 | Federal Armament, LLC (FEDARM) FBS Shotgun CAL:12 SN:B21FB0676 |
| 23-ATF-007787 | Federal Armament, LLC (FEDARM) FBS Shotgun CAL:12 SN:B21FB0675 |
| 23-ATF-007798 | Federal Armament, LLC (FEDARM) FBS Shotgun CAL:12 SN:B21FB0671 |
| 23-ATF-007805 | Federal Armament, LLC (FEDARM) FBS Shotgun CAL:12 SN:B21FB0674 |
| 23-ATF-007813 | Pakistan Ordnance Factories SMGPK Pistol CAL:9mm SN:A-18627 |
| 23-ATF-007819 | Pakistan Ordnance Factories SMGPK Pistol CAL:Unknown SN:A-18621 |
| 23-ATF-007829 | Pakistan Ordnance Factories SMGPK Pistol CAL:9mm SN:A-18619 |
| 23-ATF-007837 | Pakistan Ordnance Factories SMGPK Pistol CAL:9mm SN:A-18625 |
| 23-ATF-008767 | Pakistan Ordnance Factories SMGPK Pistol CAL:9mm SN:A-18618 |
| 23-ATF-007857 | Pakistan Ordnance Factories SMGPK Pistol CAL:9mm SN:A-18638 |
| 23-ATF-007862 | Pakistan Ordnance Factories SMGPK Pistol CAL:9mm SN:A-18636 |
| 23-ATF-007866 | Pakistan Ordnance Factories SMGPK Pistol CAL:9mm SN:A-18644 |
| 23-ATF-007873 | Pakistan Ordnance Factories SMGPK Pistol CAL:9mm SN:A-18635 |
| 23-ATF-007882 | Pakistan Ordnance Factories SMGPK Pistol CAL:9mm SN:A-18640 |
| 23-ATF-007893 | Pakistan Ordnance Factories SMGPK Pistol CAL:9mm SN:A-18639 |
| 23-ATF-007900 | Pakistan Ordnance Factories SMGPK Pistol CAL:9mm SN:A-18643 |
| 23-ATF-007906 | Pakistan Ordnance Factories SMGPK Pistol CAL:9mm SN:A-18630 |
| 23-ATF-007913 | Pakistan Ordnance Factories SMGPK Pistol CAL:9mm SN:A-18645 |
| 23-ATF-007925 | Pakistan Ordnance Factories SMGPK Pistol CAL:9mm SN:A-18634 |

| 23-ATF-007937 | Pakistan Ordnance Factories SMGPK Pistol CAL:9mm SN:A-18652 |
|---|---|
| 23-ATF-007943 | Pakistan Ordnance Factories SMGPK Pistol CAL:9mm SN:A-18646 |
| 23-ATF-007952 | Pakistan Ordnance Factories SMGPK Pistol CAL:9mm SN:A-18641 |
| 23-ATF-007964 | Pakistan Ordnance Factories SMGPK Pistol CAL:9mm SN:A-18642 |
| 23-ATF-007971 | Pakistan Ordnance Factories SMGPK Pistol CAL:9mm SN:A-18648 |
| 23-ATF-007977 | Pakistan Ordnance Factories SMGPK Pistol CAL:9mm SN:A-18647 |
| 23-ATF-007988 | Pakistan Ordnance Factories SMGPK Pistol CAL:9mm SN:A-18651 |
| 23-ATF-007993 | Pakistan Ordnance Factories SMGPK Pistol CAL:9mm SN:A-18650 |
| 23-ATF-007997 | Pakistan Ordnance Factories SMGPK Pistol CAL:9mm SN:A-18649 |
| 23-ATF-008004 | Federal Armament, LLC (FEDARM) FRX Shotgun CAL:12 gauge SN:B22PX0370 |
| 23-ATF-008011 | Federal Armament, LLC (FEDARM) FRX Shotgun CAL:12 gauge SN:B22PX0343 |
| 23-ATF-008019 | Federal Armament, LLC (FEDARM) FRX Shotgun CAL:12 gauge SN:B22PX0368 |
| 23-ATF-008026 | Federal Armament, LLC (FEDARM) FRX Shotgun CAL:12 gauge SN:B22PX0366 |
| 23-ATF-008034 | Federal Armament, LLC (FEDARM) FRX Shotgun CAL:12 gauge SN:B22PX0351 |
| 23-ATF-008040 | Federal Armament, LLC (FEDARM) FRX Shotgun CAL:12 gauge SN:B22PX0322 |
| 23-ATF-008049 | Federal Armament, LLC (FEDARM) FRX Shotgun CAL:12 gauge SN:B22PX0358 |
| 23-ATF-008054 | Federal Armament, LLC (FEDARM) FRX Shotgun CAL:12 gauge SN:B22PX0328 |
| 23-ATF-008066 | Federal Armament, LLC (FEDARM) FRX Shotgun CAL:12 gauge SN:B22PX0365 |
| 23-ATF-008070 | Federal Armament, LLC (FEDARM) FRX Shotgun CAL:12 gauge SN:B22PX0337 |
| 23-ATF-008076 | Federal Armament, LLC (FEDARM) FRX Shotgun CAL:12 gauge SN:B22PX0320 |
| 23-ATF-008082 | Federal Armament, LLC (FEDARM) FRX Shotgun CAL:12 gauge SN:B22PX0326 |
| 23-ATF-008086 | Federal Armament, LLC (FEDARM) FRX Shotgun CAL:12 gauge SN:B22PX0353 |
| 23-ATF-008092 | Federal Armament, LLC (FEDARM) FRX Shotgun CAL:12 gauge SN:B22PX0319 |

| | |
|---|---|
| 23-ATF-008099 | Federal Armament, LLC (FEDARM) FRX Shotgun CAL:12 gauge SN:B22PX0362 |
| 23-ATF-008106 | Federal Armament, LLC (FEDARM) FRX Shotgun CAL:12 gauge SN:B22PX0333 |
| 23-ATF-008110 | Federal Armament, LLC (FEDARM) FRX Shotgun CAL:12 gauge SN:B22PX0317 |
| 23-ATF-008118 | Federal Armament, LLC (FEDARM) FRX Shotgun CAL:12 gauge SN:B22PX0325 |
| 23-ATF-008123 | Federal Armament, LLC (FEDARM) FRX Shotgun CAL:12 gauge SN:B22PX0340 |
| 23-ATF-008130 | Federal Armament, LLC (FEDARM) FRX Shotgun CAL:12 gauge SN:B22PX0321 |
| 23-ATF-008133 | Federal Armament, LLC (FEDARM) FRX Shotgun CAL:12 gauge SN:B22PX0357 |
| 23-ATF-008140 | Federal Armament, LLC (FEDARM) FRX Shotgun CAL:12 gauge SN:B22PX0369 |
| 23-ATF-008144 | Federal Armament, LLC (FEDARM) FRX Shotgun CAL:12 gauge SN:B22PX0356 |
| 23-ATF-008152 | Federal Armament, LLC (FEDARM) FRX Shotgun CAL:12 gauge SN:B22PX0318 |
| 23-ATF-008157 | Federal Armament, LLC (FEDARM) FRX Shotgun CAL:12 gauge SN:B22PX0335 |
| 23-ATF-008161 | Federal Armament, LLC (FEDARM) FRX Shotgun CAL:12 gauge SN:B22PX0348 |
| 23-ATF-008168 | Federal Armament, LLC (FEDARM) FRX Shotgun CAL:12 gauge SN:B22PX0361 |
| 23-ATF-008171 | Federal Armament, LLC (FEDARM) FRX Shotgun CAL:12 gauge SN:B22PX0316 |
| 23-ATF-008181 | Federal Armament, LLC (FEDARM) FRX Shotgun CAL:12 gauge SN:B22PX0354 |
| 23-ATF-007484 | FEDERAL ARMAMENT, LLC (FEDARM) FRX SHOTGUN CAL:12 SN:B22PX0336 |
| 23-ATF-007487 | FEDERAL ARMAMENT, LLC (FEDARM) FRX SHOTGUN CAL:12 SN:B22PX0367 |
| 23-ATF-007491 | FEDERAL ARMAMENT, LLC (FEDARM) FRX SHOTGUN CAL:12 SN:B22PX0338 |
| 23-ATF-007492 | FEDERAL ARMAMENT, LLC (FEDARM) FRX SHOTGUN CAL:12 SN:B22PX0360 |
| 23-ATF-007496 | FEDERAL ARMAMENT, LLC (FEDARM) FRX SHOTGUN CAL:12 SN:B22PX0329 |
| 23-ATF-007500 | FEDERAL ARMAMENT, LLC (FEDARM) FRX SHOTGUN CAL:12 SN:B22PX0342 |
| 23-ATF-007502 | FEDERAL ARMAMENT, LLC (FEDARM) FRX SHOTGUN CAL:12 SN:B22PX0324 |
| 23-ATF-007506 | FEDERAL ARMAMENT, LLC (FEDARM) FRX SHOTGUN CAL:12 SN:B22PX0363 |

| 23-ATF-007514 | FEDERAL ARMAMENT, LLC (FEDARM) FRX SHOTGUN CAL:12 SN:B22PX0347 |
|---|---|
| 23-ATF-007522 | FEDERAL ARMAMENT, LLC (FEDARM) FRX SHOTGUN CAL:12 SN:B22PX0349 |
| 23-ATF-007536 | FEDERAL ARMAMENT, LLC (FEDARM) FRX SHOTGUN CAL:12 SN:B22PX0334 |
| 23-ATF-007540 | FEDERAL ARMAMENT, LLC (FEDARM) FRX SHOTGUN CAL:12 SN:B22PX0346 |
| 23-ATF-007545 | FEDERAL ARMAMENT, LLC (FEDARM) FRX SHOTGUN CAL:12 SN:B22PX0359 |
| 23-ATF-007590 | FEDERAL ARMAMENT, LLC (FEDARM) FRX SHOTGUN CAL:20 SN:B21PX4574 |
| 23-ATF-007601 | FEDERAL ARMAMENT, LLC (FEDARM) FR99 Shotgun CAL:12 SN:681-H22YD-478 |
| 23-ATF-007611 | FEDERAL ARMAMENT, LLC (FEDARM) FR99 SHOTGUN CAL:12 SN:681-H22YD-481 |
| 23-ATF-007614 | FEDERAL ARMAMENT, LLC (FEDARM) FR99 SHOTGUN CAL:12 SN:681-H22YD-485 |
| 23-ATF-007623 | FEDERAL ARMAMENT, LLC (FEDARM) FR-99 SHOTGUN CAL:12 SN:681-H22YD-479 |
| 23-ATF-007631 | FEDERAL ARMAMENT, LLC (FEDARM) FR-99 SHOTGUN CAL:12 SN:681-H22YD-486 |
| 23-ATF-007642 | FEDERAL ARMAMENT, LLC (FEDARM) FR-99 SHOTGUN CAL:12 SN:681-H22YD-480 |
| 23-ATF-007649 | FEDERAL ARMAMENT, LLC (FEDARM) FR-99 SHOTGUN CAL:12 SN:681-H22YD-484 |
| 23-ATF-007693 | FEDERAL ARMAMENT, LLC (FEDARM) FR-99 SHOTGUN CAL:12 SN:681-H22YD-487 |
| 23-ATF-007695 | FEDERAL ARMAMENT, LLC (FEDARM) FR-99 SHOTGUN CAL:12 SN:681-H22YD-482 |
| 23-ATF-007719 | FEDERAL ARMAMENT, LLC (FEDARM) FR-99 SHOTGUN CAL:12 SN:681-H22YD-493 |
| 23-ATF-007723 | FEDERAL ARMAMENT, LLC (FEDARM) FR-99 SHOTGUN CAL:12 SN:681-H22YD-483 |
| 23-ATF-007732 | FEDERAL ARMAMENT, LLC (FEDARM) FR-99 SHOTGUN CAL:12 SN:681-H22YD-492 |
| 23-ATF-007735 | FEDERAL ARMAMENT, LLC (FEDARM) FRX SHOTGUN CAL:12 SN:B22PX0159 |
| 23-ATF-007740 | FEDERAL ARMAMENT, LLC (FEDARM) FRX SHOTGUN CAL:12 SN:B22PX0190 |
| 23-ATF-007756 | FEDERAL ARMAMENT, LLC (FEDARM) FRX SHOTGUN CAL:12 SN:B22PX0181 |
| 23-ATF-007763 | FEDERAL ARMAMENT, LLC (FEDARM) FRX SHOTGUN CAL:12 SN:B22PX0166 |
| 23-ATF-007768 | FEDERAL ARMAMENT, LLC (FEDARM) FRX SHOTGUN CAL:12 SN:B22PX0156 |

| 23-ATF-007773 | FEDERAL ARMAMENT, LLC (FEDARM) FRX SHOTGUN CAL:12 SN:B22PX0178 |
| 23-ATF-007784 | FEDERAL ARMAMENT, LLC (FEDARM) FRX SHOTGUN CAL:12 SN:B22PX0176 |
| 23-ATF-007790 | FEDERAL ARMAMENT, LLC (FEDARM) FRX SHOTGUN CAL:12 SN:B22PX0162 |
| 23-ATF-007794 | FEDERAL ARMAMENT, LLC (FEDARM) FRX SHOTGUN CAL:12 SN:B22PX0180 |
| 23-ATF-007846 | FEDERAL ARMAMENT, LLC (FEDARM) FRX SHOTGUN CAL:12 SN:B22PX0191 |
| 23-ATF-007854 | FEDERAL ARMAMENT, LLC (FEDARM) FRX SHOTGUN CAL:12 SN:B22PX0165 |
| 23-ATF-007860 | FEDERAL ARMAMENT, LLC (FEDARM) FRX SHOTGUN CAL:12 SN:B22PX0185 |
| 23-ATF-007877 | FEDERAL ARMAMENT, LLC (FEDARM) FRX SHOTGUN CAL:12 SN:B22PX0157 |
| 23-ATF-007879 | FEDERAL ARMAMENT, LLC (FEDARM) FRX SHOTGUN CAL:12 SN:B22PX0196 |
| 23-ATF-007885 | FEDERAL ARMAMENT, LLC (FEDARM) FRX SHOTGUN CAL:12 SN:B22PX0200 |
| 23-ATF-007888 | FEDERAL ARMAMENT, LLC (FEDARM) FRX SHOTGUN CAL:12 SN:B22PX0163 |
| 23-ATF-007904 | FEDERAL ARMAMENT, LLC (FEDARM) FRX SHOTGUN CAL:12 SN:B22PX0177 |
| 23-ATF-007911 | FEDERAL ARMAMENT, LLC (FEDARM) FRX SHOTGUN CAL:12 SN:B22PX0184 |
| 23-ATF-007918 | FEDERAL ARMAMENT, LLC (FEDARM) FRX SHOTGUN CAL:12 SN:B22PX0173 |
| 23-ATF-008003 | FEDERAL ARMAMENT, LLC (FEDARM) FRX SHOTGUN CAL:12 SN:B22PX0171 |
| 23-ATF-008007 | FEDERAL ARMAMENT, LLC (FEDARM) FRX SHOTGUN CAL:12 SN:B22PX0187 |
| 23-ATF-008013 | FEDERAL ARMAMENT, LLC (FEDARM) FRX SHOTGUN CAL:12 SN:B22PX0195 |
| 23-ATF-008017 | FEDERAL ARMAMENT, LLC (FEDARM) FRX SHOTGUN CAL:12 SN:B22PX0168 |
| 23-ATF-008021 | FEDERAL ARMAMENT, LLC (FEDARM) FRX SHOTGUN CAL:12 SN:B22PX0186 |
| 23-ATF-008027 | FEDERAL ARMAMENT, LLC (FEDARM) FRX SHOTGUN CAL:12 SN:B22PX0175 |
| 23-ATF-008055 | FEDERAL ARMAMENT, LLC (FEDARM) FRX SHOTGUN CAL:12 SN:B22PX0182 |
| 23-ATF-008061 | FEDERAL ARMAMENT, LLC (FEDARM) FRX SHOTGUN CAL:12 SN:B22PX0183 |
| 23-ATF-008075 | FEDERAL ARMAMENT, LLC (FEDARM) FRX SHOTGUN CAL:12 SN:B22PX0198 |

| 23-ATF-008080 | FEDERAL ARMAMENT, LLC (FEDARM) FRX SHOTGUN CAL:12 SN:B22PX0164 |
| 23-ATF-008097 | FEDERAL ARMAMENT, LLC (FEDARM) FRX SHOTGUN CAL:12 SN:B22PX0169 |
| 23-ATF-008111 | FEDERAL ARMAMENT, LLC (FEDARM) FRX SHOTGUN CAL:12 SN:B22PX0179 |
| 23-ATF-008117 | FEDERAL ARMAMENT, LLC (FEDARM) FRX SHOTGUN CAL:12 SN:B22PX0199 |
| 23-ATF-008126 | FEDERAL ARMAMENT, LLC (FEDARM) FRX SHOTGUN CAL:12 SN:B22PX0170 |
| 23-ATF-008131 | FEDERAL ARMAMENT, LLC (FEDARM) FRX SHOTGUN CAL:12 SN:B22PX0193 |
| 23-ATF-008132 | FEDERAL ARMAMENT, LLC (FEDARM) FRX SHOTGUN CAL:12 SN:B22PX0188 |
| 23-ATF-008138 | FEDERAL ARMAMENT, LLC (FEDARM) FRX SHOTGUN CAL:20 SN:B21PX4589 |
| 23-ATF-008141 | FEDERAL ARMAMENT, LLC (FEDARM) FRX SHOTGUN CAL:12 SN:B22PX0201 |
| 23-ATF-008146 | FEDERAL ARMAMENT, LLC (FEDARM) FRX SHOTGUN CAL:12 SN:B22PX0161 |
| 23-ATF-008150 | FEDERAL ARMAMENT, LLC (FEDARM) FRX SHOTGUN CAL:12 SN:B22PX0172 |
| 23-ATF-008155 | FEDERAL ARMAMENT, LLC (FEDARM) FRX SHOTGUN CAL:12 SN:B22PX0205 |
| 23-ATF-008162 | FEDERAL ARMAMENT, LLC (FEDARM) FRX SHOTGUN CAL:12 SN:B22PX0192 |
| 23-ATF-008166 | FEDERAL ARMAMENT, LLC (FEDARM) FRX SHOTGUN CAL:12 SN:B22PX0197 |
| 23-ATF-008170 | FEDERAL ARMAMENT, LLC (FEDARM) FRX SHOTGUN CAL:12 SN:B22PX0160 |
| 23-ATF-008177 | FEDERAL ARMAMENT, LLC (FEDARM) FRX SHOTGUN CAL:12 SN:B22PX0202 |
| 23-ATF-008182 | FEDERAL ARMAMENT, LLC (FEDARM) FRX SHOTGUN CAL:12 SN:B22PX0158 |
| 23-ATF-008192 | FEDERAL ARMAMENT, LLC (FEDARM) FRX SHOTGUN CAL:12 SN:B22PX0167 |
| 23-ATF-008196 | FEDERAL ARMAMENT, LLC (FEDARM) FRX SHOTGUN CAL:12 SN:B22PX0204 |
| 23-ATF-008207 | FEDERAL ARMAMENT, LLC (FEDARM) FRX SHOTGUN CAL:12 SN:B22PX0203 |
| 23-ATF-008214 | FEDERAL ARMAMENT, LLC (FEDARM) FRX SHOTGUN CAL:12 SN:B22PX0189 |
| 23-ATF-008223 | BERIKA ARMS (FEDARM TK) FLN SHOTGUN CAL:12 SN:681-H22LY-195 |
| 23-ATF-008229 | BERIKA ARMS (FEDARM TK) FLN SHOTGUN CAL:12 SN:681-H22LY-196 |

| 23-ATF-008232 | BERIKA ARMS (FEDARM TK) FLN SHOTGUN CAL:12 SN:681-H22LY-201 |
|---|---|
| 23-ATF-008237 | BERIKA ARMS (FEDARM TK) FLN SHOTGUN CAL:12 SN:681-H22LY-199 |
| 23-ATF-008241 | BERIKA ARMS (FEDARM TK) FLN SHOTGUN CAL:12 SN:681-H22LY-207 |
| 23-ATF-008242 | BERIKA ARMS (FEDARM TK) FLN SHOTGUN CAL:12 SN:681-H22LY-198 |
| 23-ATF-008247 | BERIKA ARMS (FEDARM TK) FLN SHOTGUN CAL:12 SN:681-H22LY-206 |
| 23-ATF-008251 | BERIKA ARMS (FEDARM TK) FLN SHOTGUN CAL:12 SN:681-H22LY-192 |
| 23-ATF-008254 | BERIKA ARMS (FEDARM TK) FLN SHOTGUN CAL:12 SN:681-H22LY-205 |
| 23-ATF-008257 | BERIKA ARMS (FEDARM TK) FLN SHOTGUN CAL:12 SN:681-H22LY-193 |
| 23-ATF-008261 | BERIKA ARMS (FEDARM TK) FLN SHOTGUN CAL:12 SN:681-H22LY-203 |
| 23-ATF-008264 | BERIKA ARMS (FEDARM TK) FLN SHOTGUN CAL:12 SN:681-H22LY-194 |
| 23-ATF-008277 | BERIKA ARMS (FEDARM TK) FLN SHOTGUN CAL:12 SN:681-H22LY-204 |
| 23-ATF-008280 | BERIKA ARMS (FEDARM TK) FLN SHOTGUN CAL:12 SN:681-H22LY-208 |
| 23-ATF-008281 | BERIKA ARMS (FEDARM TK) FLN SHOTGUN CAL:12 SN:681-H22LY-209 |
| 23-ATF-008287 | BERIKA ARMS (FEDARM TK) FLN SHOTGUN CAL:12 SN:681-H22LY-202 |
| 23-ATF-008290 | BERIKA ARMS (FEDARM TK) FLN SHOTGUN CAL:12 SN:681-H22LY-210 |
| 23-ATF-008292 | BERIKA ARMS (FEDARM TK) FLN SHOTGUN CAL:12 SN:681-H22LY-200 |
| 23-ATF-008297 | BERIKA ARMS (FEDARM TK) FLN SHOTGUN CAL:12 SN:681-H22LY-211 |
| 23-ATF-008302 | BERIKA ARMS (FEDARM TK) FLN SHOTGUN CAL:12 SN:681-H22LY-216 |
| 23-ATF-008306 | BERIKA ARMS (FEDARM TK) FLN SHOTGUN CAL:12 SN:681-H22LY-213 |
| 23-ATF-008310 | BERIKA ARMS (FEDARM TK) FLN SHOTGUN CAL:12 SN:681-H22LY-212 |
| 23-ATF-008314 | BERIKA ARMS (FEDARM TK) FLN SHOTGUN CAL:12 SN:681-H22LY-215 |
| 23-ATF-008316 | BERIKA ARMS (FEDARM TK) FLN SHOTGUN CAL:12 SN:681-H22LY-197 |
| 23-ATF-008321 | BERIKA ARMS (FEDARM TK) FLN SHOTGUN CAL:12 SN:681-H22LY-235 |

| 23-ATF-008669 | BERIKA ARMS (FEDARM TK) FLN Shotgun CAL:12 SN:681-H22LY-217 |
| --- | --- |
| 23-ATF-008702 | BERIKA ARMS (FEDARM TK) FLN Shotgun CAL:12 SN:681-H22LY-219 |
| 23-ATF-008716 | BERIKA ARMS (FEDARM TK) FLN Shotgun CAL:12 SN:681-H22LY-226 |
| 23-ATF-008734 | BERIKA ARMS (FEDARM TK) FLN Shotgun CAL:12 SN:681-H22LY-221 |
| 23-ATF-008749 | BERIKA ARMS (FEDARM TK) FLN Shotgun CAL:12 SN:681-H22LY-214 |
| 23-ATF-008764 | BERIKA ARMS (FEDARM TK) FLN Shotgun CAL:12 SN:681-H22LY-218 |
| 23-ATF-008814 | BERIKA ARMS (FEDARM TK) FLN Shotgun CAL:12 SN:681-H22LY-225 |
| 23-ATF-008827 | BERIKA ARMS (FEDARM TK) FLN Shotgun CAL:12 SN:681-H22LY-220 |
| 23-ATF-008837 | BERIKA ARMS (FEDARM TK) FLN Shotgun CAL:12 SN:681-H22LY-231 |
| 23-ATF-008847 | BERIKA ARMS (FEDARM TK) FLN Shotgun CAL:12 SN:681-H22LY-227 |
| 23-ATF-008853 | BERIKA ARMS (FEDARM TK) FLN Shotgun CAL:12 SN:681-H22LY-224 |
| 23-ATF-008861 | BERIKA ARMS (FEDARM TK) FLN Shotgun CAL:12 SN:681-H22LY-223 |
| 23-ATF-008870 | BERIKA ARMS (FEDARM TK) FLN Shotgun CAL:12 SN:681-H22LY-230 |
| 23-ATF-008878 | BERIKA ARMS (FEDARM TK) FLN Shotgun CAL:12 SN:681-H22LY-229 |
| 23-ATF-008907 | BERIKA ARMS (FEDARM TK) FLN Shotgun CAL:12 SN:681-H22LY-222 |
| 23-ATF-008916 | BERIKA ARMS (FEDARM TK) FLN Shotgun CAL:12 SN:681-H22LY-241 |
| 23-ATF-008930 | BERIKA ARMS (FEDARM TK) FLN Shotgun CAL:12 SN:681-H22LY-233 |
| 23-ATF-008940 | BERIKA ARMS (FEDARM TK) FLN Shotgun CAL:12 SN:681-H22LY-228 |
| 23-ATF-008963 | BERIKA ARMS (FEDARM TK) FLN Shotgun CAL:12 SN:681-H22LY-232 |
| 23-ATF-008976 | BERIKA ARMS (FEDARM TK) FLN Shotgun CAL:12 SN:681-H22LY-240 |
| 23-ATF-008991 | BERIKA ARMS (FEDARM TK) FLN Shotgun CAL:12 SN:681-H22LY-239 |
| 23-ATF-009016 | BERIKA ARMS (FEDARM TK) FLN Shotgun CAL:12 SN:681-H22LY-234 |
| 23-ATF-009031 | BERIKA ARMS (FEDARM TK) FLN Shotgun CAL:12 SN:681-H22LY-236 |

| 23-ATF-009053 | BERIKA ARMS (FEDARM TK) FLN Shotgun CAL:12 SN:681-H22LY-238 |
|---|---|
| 23-ATF-009070 | BERIKA ARMS (FEDARM TK) FLN Shotgun CAL:12 SN:681-H22LY-237 |
| 23-ATF-009086 | FEDERAL ARMAMENT, LLC (FEDARM) FRX Shotgun CAL:12 SN:B22PX0174 |
| 23-ATF-009144 | FEDERAL ARMAMENT, LLC (FEDARM) FRX Shotgun CAL:12 SN:B22PX0194 |
| 23-ATF-009174 | FEDERAL ARMAMENT, LLC (FEDARM) FRX Shotgun CAL:20 SN:B21PX4592 |
| 23-ATF-009207 | FEDERAL ARMAMENT, LLC (FEDARM) FRX Shotgun CAL:20 SN:B21PX4576 |
| 23-ATF-009235 | FEDERAL ARMAMENT, LLC (FEDARM) FRX Shotgun CAL:20 SN:B21PX4568 |
| 23-ATF-009267 | FEDERAL ARMAMENT, LLC (FEDARM) FRX Shotgun CAL:20 SN:B21PX4569 |
| 23-ATF-009310 | FEDERAL ARMAMENT, LLC (FEDARM) FRX Shotgun CAL:20 SN:B21PX4579 |
| 23-ATF-009331 | FEDERAL ARMAMENT, LLC (FEDARM) FRX Type Shotgun CAL:20 SN:B21PX4585 |
| 23-ATF-009353 | FEDERAL ARMAMENT, LLC (FEDARM) FRX Shotgun CAL:20 SN:B21PX4570 |
| 23-ATF-009380 | FEDERAL ARMAMENT, LLC (FEDARM) FRX Type Shotgun CAL:20 SN:B21PX4572 |
| 23-ATF-009418 | FEDERAL ARMAMENT, LLC (FEDARM)FRX Shotgun CAL:20 SN:B21PX4584 |
| 23-ATF-009456 | FEDERAL ARMAMENT, LLC (FEDARM) FRX Type Shotgun CAL:20 SN:B21PX4575 |
| 23-ATF-009493 | FEDERAL ARMAMENT, LLC (FEDARM) FRX Shotgun CAL:20 SN:B21PX4578 |
| 23-ATF-009519 | FEDERAL ARMAMENT, LLC (FEDARM) FRX Shotgun CAL:20 SN:B21PX4577 |
| 23-ATF-009542 | FEDERAL ARMAMENT, LLC (FEDARM) FRX Shotgun CAL:20 SN:B21PX4586 |
| 23-ATF-009575 | FEDERAL ARMAMENT, LLC (FEDARM) FRX Shotgun CAL:20 SN:B21PX4591 |
| 23-ATF-009620 | FEDERAL ARMAMENT, LLC (FEDARM) FRX Shotgun CAL:20 SN:B21PX4571 |
| 23-ATF-009635 | FEDERAL ARMAMENT, LLC (FEDARM) FRX Shotgun CAL:20 SN:B21PX4597 |
| 23-ATF-009648 | FEDERAL ARMAMENT, LLC (FEDARM) FRX Shotgun CAL:20 SN:B21PX4587 |
| 23-ATF-009665 | FEDERAL ARMAMENT, LLC (FEDARM) FRX Shotgun CAL:20 SN:B21PX4595 |
| 23-ATF-009682 | FEDERAL ARMAMENT, LLC (FEDARM) FRX Shotgun CAL:20 SN:B21PX4588 |

| | |
|---|---|
| 23-ATF-009702 | FEDERAL ARMAMENT, LLC (FEDARM) FRX Shotgun CAL:20 SN:B21PX4583 |
| 23-ATF-010195 | FEDERAL ARMAMENT, LLC (FEDARM) FRX Shotgun CAL:20 SN:B21PX4580 |
| 23-ATF-010214 | FEDERAL ARMAMENT, LLC (FEDARM) FRX Shotgun CAL:20 SN:B21PX4594 |
| 23-ATF-010230 | FEDERAL ARMAMENT, LLC (FEDARM) FRX Shotgun CAL:20 SN:B21PX4598 |
| 23-ATF-010252 | FEDERAL ARMAMENT, LLC (FEDARM) FRX Shotgun CAL:20 SN:B21PX4582 |
| 23-ATF-010271 | FEDERAL ARMAMENT, LLC (FEDARM) FRX Shotgun CAL:20 SN:B21PX4600 |
| 23-ATF-010285 | FEDERAL ARMAMENT, LLC (FEDARM) FRX Shotgun CAL:20 SN:B21PX4596 |
| 23-ATF-010302 | FEDERAL ARMAMENT, LLC (FEDARM)FRX Shotgun CAL:20 SN:B21PX4590 |
| 23-ATF-010324 | FEDERAL ARMAMENT, LLC (FEDARM) FR-99 Shotgun CAL:12 SN:681-H22YD-489 |
| 23-ATF-010342 | FEDERAL ARMAMENT, LLC (FEDARM) FRX Shotgun CAL:20 SN:B21PX4599 |
| 23-ATF-010541 | FEDERAL ARMAMENT, LLC (FEDARM) FRX Shotgun CAL:20 SN:B21PX4581 |
| 23-ATF-010554 | FEDERAL ARMAMENT, LLC (FEDARM) FX3 Shotgun CAL:12 SN:B21SA4474 |
| 23-ATF-010571 | FEDERAL ARMAMENT, LLC (FEDARM) FX3 Shotgun CAL:12 SN:B21SA4459 |
| 23-ATF-010415 | FEDERAL ARMAMENT, LLC (FEDARM) FX3 SHOTGUN CAL:12 SN:B21SA4465 |
| 23-ATF-010429 | FEDERAL ARMAMENT, LLC (FEDARM) FX3 SHOTGUN CAL:12 SN:B21SA4462 |
| 23-ATF-010434 | FEDERAL ARMAMENT, LLC (FEDARM) FX3 SHOTGUN CAL:12 SN:B21SA4455 |
| 23-ATF-010439 | FEDERAL ARMAMENT, LLC (FEDARM) FX3 SHOTGUN CAL:12 SN:B21SA4464 |
| 23-ATF-010446 | FEDERAL ARMAMENT, LLC (FEDARM) FX3 SHOTGUN CAL:12 SN:B21SA4466 |
| 23-ATF-010453 | FEDERAL ARMAMENT, LLC (FEDARM) FX3 SHOTGUN CAL:12 SN:B21SA4454 |
| 23-ATF-010456 | FEDERAL ARMAMENT, LLC (FEDARM) FX3 SHOTGUN CAL:12 SN:B21SA4457 |
| 23-ATF-010460 | FEDERAL ARMAMENT, LLC (FEDARM) FX3 SHOTGUN CAL: 12 SN:B21SA4472 |
| 23-ATF-010463 | FEDERAL ARMAMENT, LLC (FEDARM) FX3 SHOTGUN CAL:12 SN:B21SA4485 |
| 23-ATF-010468 | FEDERAL ARMAMENT, LLC (FEDARM) FX3 SHOTGUN CAL:12 SN:B21SA4471 |

| 23-ATF-010472 | FEDERAL ARMAMENT, LLC (FEDARM) FX3 SHOTGUN CAL:20 SN:B21SA4469 |
|---|---|
| 23-ATF-010478 | FEDERAL ARMAMENT, LLC (FEDARM) FX3 SHOTGUN CAL:12 SN:B21SA4451 |
| 23-ATF-010480 | FEDERAL ARMAMENT, LLC (FEDARM) FX3 SHOTGUN CAL:12 SN:B21SA4480 |
| 23-ATF-010485 | FEDERAL ARMAMENT, LLC (FEDARM) FX3 SHOTGUN CAL:12 SN:B21SA4478 |
| 23-ATF-010488 | FEDERAL ARMAMENT, LLC (FEDARM) FX3 SHOTGUN CAL:12 SN:B21SA4470 |
| 23-ATF-010493 | FEDERAL ARMAMENT, LLC (FEDARM) FX3 SHOTGUN CAL:12 SN:B21SA4476 |
| 23-ATF-010497 | FEDERAL ARMAMENT, LLC (FEDARM) FX3 SHOTGUN CAL:12 SN:B21SA4482 |
| 23-ATF-010505 | BERIKA ARMS (FEDARM TK) FR-99 SHOTGUN CAL:12 SN:681-H22YD-189 |
| 23-ATF-010510 | FEDERAL ARMAMENT, LLC (FEDARM) FX3 SHOTGUN CAL:12 SN:B21SA4481 |
| 23-ATF-010515 | FEDERAL ARMAMENT, LLC (FEDARM) FX3 SHOTGUN CAL:12 SN:B21SA4468 |
| 23-ATF-010519 | FEDERAL ARMAMENT, LLC (FEDARM) FX3 SHOTGUN CAL:12 SN:B21SA4453 |
| 23-ATF-010523 | FEDERAL ARMAMENT, LLC (FEDARM) FX3 SHOTGUN CAL:12 SN:B21SA4473 |
| 23-ATF-010527 | FEDERAL ARMAMENT, LLC (FEDARM) FX3 SHOTGUN CAL:12 SN:B21SA4497 |
| 23-ATF-010530 | FEDERAL ARMAMENT, LLC (FEDARM) FX3 SHOTGUN CAL:20 SN:B21SA4488 |
| 23-ATF-010535 | FEDERAL ARMAMENT, LLC (FEDARM) FX3 SHOTGUN CAL:20 SN:B21SA4477 |
| 23-ATF-010538 | FEDERAL ARMAMENT, LLC (FEDARM) FX3 SHOTGUN CAL:20 SN:B21SA4490 |
| 23-ATF-010543 | FEDERAL ARMAMENT, LLC (FEDARM) FX3 SHOTGUN CAL:20 SN:B21SA4458 |
| 23-ATF-010564 | FEDERAL ARMAMENT, LLC (FEDARM) FX3 SHOTGUN CAL:20 SN:B21SA4452 |
| 23-ATF-010567 | FEDERAL ARMAMENT, LLC (FEDARM) FX3 SHOTGUN CAL:20 SN:B21SA4460 |
| 23-ATF-010574 | FEDERAL ARMAMENT, LLC (FEDARM) FX3 SHOTGUN CAL:20 SN:B21SA4479 |
| 23-ATF-010576 | FEDERAL ARMAMENT, LLC (FEDARM) FX3 SHOTGUN CAL:20 SN:B21SA4456 |
| 23-ATF-010581 | FEDERAL ARMAMENT, LLC (FEDARM) FX3 SHOTGUN CAL: 20 SN:B21SA4494 |
| 23-ATF-010583 | FEDERAL ARMAMENT, LLC (FEDARM) FX3 SHOTGUN CAL:20 SN:B21SA4486 |

| 23-ATF-010584 | FEDERAL ARMAMENT, LLC (FEDARM) FX3 SHOTGUN CAL:20 SN:B21SA4475 |
|---|---|
| 23-ATF-010585 | FEDERAL ARMAMENT, LLC (FEDARM) FX3 SHOTGUN CAL:20 SN:B21SA4499 |
| 23-ATF-010590 | FEDERAL ARMAMENT, LLC (FEDARM) Model: FX3 SHOTGUN CAL:20 SN:B21SA4498 |
| 23-ATF-010592 | FEDERAL ARMAMENT, LLC (FEDARM) FX3 SHOTGUN CAL:20 SN:B21SA4467 |
| 23-ATF-010594 | FEDERAL ARMAMENT, LLC (FEDARM) FX3 SHOTGUN CAL:20 SN:B21SA4461 |
| 23-ATF-010597 | FEDERAL ARMAMENT, LLC (FEDARM) FX3 SHOTGUN CAL: 20 SN:B21SA4487 |
| 23-ATF-010598 | FEDERAL ARMAMENT, LLC (FEDARM) FX3 SHOTGUN CAL:20 SN:B21SA4463 |
| 23-ATF-010601 | FEDERAL ARMAMENT, LLC (FEDARM) FX3 SHOTGUN CAL:20 SN:B21SA4484 |
| 23-ATF-007686 | FEDERAL ARMAMENT, LLC (FEDARM) FX3 Shotgun CAL:20 SN:B21SA4493 |
| 23-ATF-007725 | FEDERAL ARMAMENT, LLC (FEDARM) FX3 Shotgun CAL:20 SN:B21SA4496 |
| 23-ATF-007730 | FEDERAL ARMAMENT, LLC (FEDARM) FX3 Shotgun CAL:20 SN:B21SA4495 |
| 23-ATF-007734 | FEDERAL ARMAMENT, LLC (FEDARM) FX3 Shotgun CAL:20 SN:B21SA4489 |
| 23-ATF-007761 | FEDERAL ARMAMENT, LLC (FEDARM) FX3 Shotgun CAL:20 SN:B21SA4491 |
| 23-ATF-007774 | FEDERAL ARMAMENT, LLC (FEDARM) FX3 Shotgun CAL:20 SN:B21SA4500 |
| 23-ATF-007786 | FEDERAL ARMAMENT, LLC (FEDARM)FX3 Shotgun CAL:20 SN:B21SA4483 |
| 23-ATF-007797 | FEDERAL ARMAMENT, LLC (FEDARM) FR99 Shotgun CAL:12 SN:681-H22YD-494 |
| 23-ATF-007804 | FEDERAL ARMAMENT, LLC (FEDARM) FX3 Shotgun CAL20 SN:B21SA4492 |
| 23-ATF-007818 | FEDERAL ARMAMENT, LLC (FEDARM) FX3 Shotgun CAL:20 SN:B21SA4434 |
| 23-ATF-007826 | FEDERAL ARMAMENT, LLC (FEDARM) FX3 Shotgun CAL:20 SN:B21SA4435 |
| 23-ATF-007833 | FEDERAL ARMAMENT, LLC (FEDARM) FX3 Shotgun CAL:20 SN:B21SA4426 |
| 23-ATF-007838 | FEDERAL ARMAMENT, LLC (FEDARM) FX3 Shotgun CAL:20 SN:B21SA4437 |
| 23-ATF-007848 | FEDERAL ARMAMENT, LLC (FEDARM) FX3 Shotgun CAL:20 SN:B21SA4438 |
| 23-ATF-007870 | FEDERAL ARMAMENT, LLC (FEDARM) FX3 Shotgun CAL: 20 SN:B21SA4443 |

| 23-ATF-007874 | FEDERAL ARMAMENT, LLC (FEDARM) FX3 Shotgun CAL:20 SN:B21SA4436 |
|---|---|
| 23-ATF-007886 | FEDERAL ARMAMENT, LLC (FEDARM) FX3 Shotgun CAL:20 SN:B21SA4416 |
| 23-ATF-007891 | FEDERAL ARMAMENT, LLC (FEDARM) FX3 Shotgun CAL:20 SN:B21SA4423 |
| 23-ATF-007901 | FEDERAL ARMAMENT, LLC (FEDARM) FX3 Shotgun CAL:20 SN:B21SA4417 |
| 23-ATF-007908 | FEDERAL ARMAMENT, LLC (FEDARM) FX3 Shotgun CAL:20 SN:B21SA4420 |
| 23-ATF-007915 | FEDERAL ARMAMENT, LLC (FEDARM) FX3 Shotgun CAL:20 SN:B21SA4433 |
| 23-ATF-007921 | FEDERAL ARMAMENT, LLC (FEDARM) FX3 Shotgun CAL:20 SN:B21SA4442 |
| 23-ATF-007930 | FEDERAL ARMAMENT, LLC (FEDARM) FX3 Shotgun CAL:20 SN:B21SA4419 |
| 23-ATF-007936 | FEDERAL ARMAMENT, LLC (FEDARM) FX3 Shotgun CAL:20 SN:B21SA4424 |
| 23-ATF-007946 | FEDERAL ARMAMENT, LLC (FEDARM) FX3 Shotgun CAL:20 SN:B21SA4449 |
| 23-ATF-008042 | FEDERAL ARMAMENT, LLC (FEDARM)FX3 Shotgun CAL:20 SN:B21SA4428 |
| 23-ATF-008047 | FEDERAL ARMAMENT, LLC (FEDARM) FX3 Shotgun CAL:20 SN:B21SA4422 |
| 23-ATF-008051 | FEDERAL ARMAMENT, LLC (FEDARM) FX3 Shotgun CAL:20 SN:B21SA4429 |
| 23-ATF-008059 | FEDERAL ARMAMENT, LLC (FEDARM) FX3 Shotgun CAL:20 SN:B21SA4421 |
| 23-ATF-008116 | FEDERAL ARMAMENT, LLC (FEDARM) FX3 Shotgun CAL:20 SN:B21SA4450 |
| 23-ATF-008127 | FEDERAL ARMAMENT, LLC (FEDARM) FX3 Shotgun CAL:20 SN:B21SA4431 |
| 23-ATF-008136 | FEDERAL ARMAMENT, LLC (FEDARM) FX3 Shotgun CAL:20 SN:B21SA4448 |
| 23-ATF-008145 | FEDERAL ARMAMENT, LLC (FEDARM) FX3 Shotgun CAL:20 SN:B21SA4415 |
| 23-ATF-008153 | FEDERAL ARMAMENT, LLC (FEDARM) FX3 Shotgun CAL:20 SN:B21SA4447 |
| 23-ATF-008178 | FEDERAL ARMAMENT, LLC (FEDARM) FX3 Shotgun CAL:20 SN:B21SA4444 |
| 23-ATF-008186 | FEDERAL ARMAMENT, LLC (FEDARM) FX3 Shotgun CAL:20 SN:B21SA4441 |
| 23-ATF-008209 | FEDERAL ARMAMENT, LLC (FEDARM) FX3 Shotgun CAL:20 SN:B21SA4440 |
| 23-ATF-008217 | FEDERAL ARMAMENT, LLC (FEDARM) FX3 Shotgun CAL:20 SN:B21SA4446 |

| 23-ATF-008224 | FEDERAL ARMAMENT, LLC (FEDARM) FX3 Shotgun CAL:20 SN:B21SA4432 |
|---|---|
| 23-ATF-008227 | FEDERAL ARMAMENT, LLC (FEDARM) FX3 Shotgun CAL:20 SN:B21SA4439 |
| 23-ATF-008235 | FEDERAL ARMAMENT, LLC (FEDARM) FX3 Shotgun CAL:20 SN:B21SA4418 |
| 23-ATF-008248 | FEDERAL ARMAMENT, LLC (FEDARM) FX3 Shotgun CAL:20 SN:B21SA4427 |
| 23-ATF-008252 | FEDERAL ARMAMENT, LLC (FEDARM) FX3 Shotgun CAL:20 SN:B21SA4445 |
| 23-ATF-008266 | FEDERAL ARMAMENT, LLC (FEDARM) FX3 Shotgun CAL:20 SN:B21SA4430 |
| 23-ATF-008271 | FEDERAL ARMAMENT, LLC (FEDARM) FX3 Shotgun CAL:20 SN:B21SA4425 |
| 23-ATF-008274 | FEDERAL ARMAMENT, LLC (FEDARM) FR99 Shotgun CAL:12 SN:681-H22YD-495 |
| 23-ATF-008295 | PAKISTAN ORDNANCE FACTORIES POF-MP5AT92  Pistol CAL:9 SN:B-17218 |
| 23-ATF-008309 | PAKISTAN ORDNANCE FACTORIES POF-MP5AT92  Pistol CAL:9 SN:B-17248 |
| 23-ATF-008317 | PAKISTAN ORDNANCE FACTORIES POF-MP5AT92  Pistol CAL:9 SN:B-17300 |
| 23-ATF-008342 | PAKISTAN ORDNANCE FACTORIES POF-MP5AT92  Pistol CAL:9 SN:B-17352 |
| 23-ATF-008346 | PAKISTAN ORDNANCE FACTORIES POF-MP5AT92  Pistol CAL:9 SN:B-17317 |
| 23-ATF-008349 | PAKISTAN ORDNANCE FACTORIES POF-MP5AT92  Pistol CAL:9 SN:B-17235 |
| 23-ATF-008353 | PAKISTAN ORDNANCE FACTORIES POF-MP5AT92  Pistol CAL:9 SN:B-17354 |
| 23-ATF-008356 | PAKISTAN ORDNANCE FACTORIES POF-MP5AT92  Pistol CAL:9 SN:B-17313 |
| 23-ATF-008362 | PAKISTAN ORDNANCE FACTORIES POF-MP5AT92  Pistol CAL:9 SN:B-17243 |
| 23-ATF-008374 | PAKISTAN ORDNANCE FACTORIES POF-MP5AT92  Pistol CAL:9 SN:B-17321 |
| 23-ATF-008381 | PAKISTAN ORDNANCE FACTORIES POF-MP5AT92  Pistol CAL:9 SN:B-17341 |
| 23-ATF-008385 | PAKISTAN ORDNANCE FACTORIES POF-MP5AT92  Pistol  CAL:9 SN:B-17359 |
| 23-ATF-008389 | PAKISTAN ORDNANCE FACTORIES POF-MP5AT92  Pistol CAL:9 SN:B-17241 |
| 23-ATF-008394 | PAKISTAN ORDNANCE FACTORIES POF-MP5AT92  Pistol CAL:9 SN:B-17365 |
| 23-ATF-008395 | PAKISTAN ORDNANCE FACTORIES POF-MP5AT92  Pistol CAL:9 SN:B-17368 |

| | |
|---|---|
| 23-ATF-008400 | PAKISTAN ORDNANCE FACTORIES POF-MP5AT92  Pistol CAL:9 SN:B-17401 |
| 23-ATF-008405 | PAKISTAN ORDNANCE FACTORIES POF-MP5AT92  Pistol CAL:9 SN:B-17466 |
| 23-ATF-008408 | PAKISTAN ORDNANCE FACTORIES POF-MP5AT92  Pistol CAL:9 SN:B-17479 |
| 23-ATF-008435 | PAKISTAN ORDNANCE FACTORIES POF-MP5AT92  Pistol CAL:9 SN:B-17422 |
| 23-ATF-008997 | PAKISTAN ORDNANCE FACTORIES POF-MP5AT92  Pistol  CAL:9 SN:B-17405 |
| 23-ATF-009026 | PAKISTAN ORDNANCE FACTORIES POF-MP5AT92  Pistol CAL:9 SN:B-17404 |
| 23-ATF-009042 | PAKISTAN ORDNANCE FACTORIES POF-MP5AT92  Pistol CAL:9 SN:B-17403 |
| 23-ATF-009050 | PAKISTAN ORDNANCE FACTORIES POF-MP5AT92  Pistol CAL:9 SN:B-17459 |
| 23-ATF-009061 | PAKISTAN ORDNANCE FACTORIES POF-MP5AT92  Pistol CAL:9 SN:B-17436 |
| 23-ATF-009066 | PAKISTAN ORDNANCE FACTORIES POF-MP5AT92  Pistol CAL:9 SN:B-17503 |
| 23-ATF-009073 | PAKISTAN ORDNANCE FACTORIES POF-MP5AT92  Pistol CAL:9 SN:B-17481 |
| 23-ATF-009082 | PAKISTAN ORDNANCE FACTORIES POF-MP5AT92  Pistol CAL:9 SN:B-17557 |
| 23-ATF-009088 | PAKISTAN ORDNANCE FACTORIES POF-MP5AT92  Pistol CAL:9 SN:B-17429 |
| 23-ATF-009097 | PAKISTAN ORDNANCE FACTORIES POF-MP5AT92  Pistol CAL:9 SN:B-17641 |
| 23-ATF-009104 | PAKISTAN ORDNANCE FACTORIES POF-MP5AT92  Pistol CAL:9 SN:B-17579 |
| 23-ATF-009112 | PAKISTAN ORDNANCE FACTORIES POF-MP5AT92  Pistol CAL:9 SN:B-17546 |
| 23-ATF-009178 | PAKISTAN ORDNANCE FACTORIES POF-MP5AT92  Pistol CAL:9 SN:B-17520 |
| 23-ATF-009216 | PAKISTAN ORDNANCE FACTORIES POF-MP5AT92   Pistol CAL:9 SN:B-17500 |
| 23-ATF-009228 | PAKISTAN ORDNANCE FACTORIES POF-MP5AT92 Pistol CAL: 9 SN:B-17689 |
| 23-ATF-009241 | PAKISTAN ORDNANCE FACTORIES POF-MP5AT92  Pistol CAL:9 SN:B-17673 |
| 23-ATF-009265 | PAKISTAN ORDNANCE FACTORIES POF-MP5AT92  Pistol CAL:9 SN:B-17647 |
| 23-ATF-009274 | FEDERAL ARMAMENT, LLC (FEDARM) FBS12 Shotgun CAL:12 SN:B21FB0564 |
| 23-ATF-009295 | FEDERAL ARMAMENT, LLC (FEDARM) FBS12 Shotgun CAL:12 SN:B21FB0561 |

| | |
|---|---|
| 23-ATF-009303 | FEDERAL ARMAMENT, LLC (FEDARM) FBS12 Shotgun CAL:12 SN:B21FB0575 |
| 23-ATF-009311 | FEDERAL ARMAMENT, LLC (FEDARM) FBS12 Shotgun CAL:12 SN:B21FB0576 |
| 23-ATF-009317 | FEDERAL ARMAMENT, LLC (FEDARM) FBS12 Shotgun CAL:12 SN:B21FB0578 |
| 23-ATF-009325 | FEDERAL ARMAMENT, LLC (FEDARM) FBS12 Shotgun CAL:12 SN:B21FB0583 |
| 23-ATF-009346 | FEDERAL ARMAMENT, LLC (FEDARM) FBS12 Shotgun CAL:12 SN:B21FB0584 |
| 23-ATF-009358 | FEDERAL ARMAMENT, LLC (FEDARM) FBS12 Shotgun CAL:12 SN:B21FB0585 |
| 23-ATF-009372 | FEDERAL ARMAMENT, LLC (FEDARM) FBS12 Shotgun CAL12 SN:B21FB0577 |
| 23-ATF-009384 | FEDERAL ARMAMENT, LLC (FEDARM) FBS12 Shotgun CAL:12 SN:B21FB0562 |
| 23-ATF-009396 | FEDERAL ARMAMENT, LLC (FEDARM) FBS12 Shotgun CAL:12 SN:B21FB0569 |
| 23-ATF-009410 | FEDERAL ARMAMENT, LLC (FEDARM) FBS12 Shotgun CAL:12 SN:B21FB0568 |
| 23-ATF-009422 | FEDERAL ARMAMENT, LLC (FEDARM) FBS12 Shotgun CAL:12 SN:B21FB0563 |
| 23-ATF-009433 | FEDERAL ARMAMENT, LLC (FEDARM) FBS12 Shotgun CAL:12 SN: B21FB0570 |
| 23-ATF-009448 | FEDERAL ARMAMENT, LLC (FEDARM) FBS12 Shotgun CAL:12 SN:B21FB0565 |
| 23-ATF-009465 | FEDERAL ARMAMENT, LLC (FEDARM) FBS12 Shotgun CAL:12 SN:B21FB0572 |
| 23-ATF-009481 | FEDERAL ARMAMENT, LLC (FEDARM), FBS Shotgun CAL:12 SN:B21FB0571 |
| 23-ATF-007569 | FEDERAL ARMAMENT, LLC (FEDARM) FBS Shotgun CAL:12 SN:B21FB0573 |
| 23-ATF-007579 | FEDERAL ARMAMENT, LLC (FEDARM) FBS Shotgun CAL: 12 SN:B21FB0586 |
| 23-ATF-007599 | FEDERAL ARMAMENT, LLC (FEDARM) FBS Shotgun CAL:12 SN:B21FB0596 |
| 23-ATF-007604 | FEDERAL ARMAMENT, LLC (FEDARM) FBS SHOTGUN CAL:12 SN:B21FB0597 |
| 23-ATF-007608 | FEDERAL ARMAMENT, LLC (FEDARM) FBS SHOTGUN CAL:12 SN:B21FB0589 |
| 23-ATF-007636 | FEDERAL ARMAMENT, LLC (FEDARM) FBS SHOTGUN CAL:12 SN:B21FB0579 |
| 23-ATF-007639 | FEDERAL ARMAMENT, LLC (FEDARM) FBS SHOTGUN CAL:12 SN:B21FB0574 |
| 23-ATF-007644 | FEDERAL ARMAMENT, LLC (FEDARM) FBS SHOTGUN CAL:12 SN:B21FB0567 |

| 23-ATF-007651 | FEDERAL ARMAMENT, LLC (FEDARM)FBS SHOTGUN CAL:12 SN:B21FB0580 |
| 23-ATF-007655 | FEDERAL ARMAMENT, LLC (FEDARM) FBS SHOTGUN CAL:12 SN:B21FB0581 |
| 23-ATF-007658 | FEDERAL ARMAMENT, LLC (FEDARM) FBS SHOTGUN CAL:12 SN:B21FB0582 |
| 23-ATF-007662 | FEDERAL ARMAMENT, LLC (FEDARM) FBS SHOTGUN CAL:12 SN:B21FB0566 |
| 23-ATF-007664 | FEDERAL ARMAMENT, LLC (FEDARM) FBS SHOTGUN CAL:12 SN:B21FB0588 |
| 23-ATF-007667 | FEDERAL ARMAMENT, LLC (FEDARM) FBS SHOTGUN CAL:12 SN:B21FB0599 |
| 23-ATF-007671 | FEDERAL ARMAMENT, LLC (FEDARM) FBS SHOTGUN CAL:12 SN:B21FB0598 |
| 23-ATF-007675 | FEDERAL ARMAMENT, LLC (FEDARM) FBS SHOTGUN CAL:12 SN:B21FB0591 |
| 23-ATF-007679 | FEDERAL ARMAMENT, LLC (FEDARM) FBS SHOTGUN CAL:12 SN:B21FB0590 |
| 23-ATF-007704 | FEDERAL ARMAMENT, LLC (FEDARM) FBS SHOTGUN CAL:12 SN:B21FB0593 |
| 23-ATF-007711 | FEDERAL ARMAMENT, LLC (FEDARM) FBS SHOTGUN CAL:12 SN:B21FB0594 |
| 23-ATF-007715 | FEDERAL ARMAMENT, LLC (FEDARM) FBS SHOTGUN CAL:12 SN:B21FB0587 |
| 23-ATF-007718 | FEDERAL ARMAMENT, LLC (FEDARM) FBS SHOTGUN CAL:12 SN:B21FB0600 |
| 23-ATF-007722 | FEDERAL ARMAMENT, LLC (FEDARM) FBS SHOTGUN CAL:12 SN:B21FB0595 |
| 23-ATF-007727 | FEDERAL ARMAMENT, LLC (FEDARM) FBS SHOTGUN CAL:12 SN:B21FB0592 |
| 23-ATF-007731 | BERIKA ARMS (FEDARM TK) FBS-12 SHOTGUN CAL:12 SN:B21FB0402 |
| 23-ATF-007737 | BERIKA ARMS (FEDARM TK) FBS-12 SHOTGUN CAL:12 SN:B21FB0401 |
| 23-ATF-007738 | BERIKA ARMS (FEDARM TK) FBS-12 SHOTGUN CAL:12 SN:B21FB0403 |
| 23-ATF-007743 | BERIKA ARMS (FEDARM TK) FBS-12 SHOTGUN CAL:12 SN:B21FB0404 |
| 23-ATF-007745 | BERIKA ARMS (FEDARM TK) FBS-12 SHOTGUN CAL:12 SN:B21FB0405 |
| 23-ATF-007748 | BERIKA ARMS (FEDARM TK) FBS-12 SHOTGUN CAL:12 SN:B21FB0408 |
| 23-ATF-007752 | BERIKA ARMS (FEDARM TK) FBS-12 SHOTGUN CAL:12 SN:B21FB0407 |
| 23-ATF-007757 | BERIKA ARMS (FEDARM TK) FBS-12 SHOTGUN CAL:12 SN:B21FB0406 |

| 23-ATF-007762 | BERIKA ARMS (FEDARM TK) FBS-12 SHOTGUN CAL:12 SN:B21FB0412 |
|---|---|
| 23-ATF-007780 | BERIKA ARMS (FEDARM TK) FBS-12 SHOTGUN CAL:12 SN:B21FB0409 |
| 23-ATF-007789 | BERIKA ARMS (FEDARM TK) FBS-12 SHOTGUN CAL:12 SN:B21FB0416 |
| 23-ATF-007799 | BERIKA ARMS (FEDARM TK) FBS-12 SHOTGUN CAL:12 SN:B21FB0410 |
| 23-ATF-007806 | BERIKA ARMS (FEDARM TK) FBS-12 SHOTGUN CAL:12 SN:B21FB0415 |
| 23-ATF-007811 | FEDERAL ARMAMENT, LLC (FEDARM) FBS SHOTGUN CAL:12 SN:B21FB0411 |
| 23-ATF-007817 | BERIKA ARMS (FEDARM TK) FBS-12 SHOTGUN CAL:12 SN:B21FB0417 |
| 23-ATF-007823 | BERIKA ARMS (FEDARM TK) FBS-12 SHOTGUN CAL:12 SN:B21FB0424 |
| 23-ATF-007827 | BERIKA ARMS (FEDARM TK) FBS-12 SHOTGUN CAL:12 SN:B21FB0414 |
| 23-ATF-007830 | BERIKA ARMS (FEDARM TK) FBS-12 SHOTGUN CAL:12 SN:B21FB0418 |
| 23-ATF-007834 | BERIKA ARMS (FEDARM TK) FBS-12 SHOTGUN CAL:12 SN:B21FB0413 |
| 23-ATF-007841 | BERIKA ARMS (FEDARM TK) FBS-12 SHOTGUN CAL:12 SN:B21FB0422 |
| 23-ATF-007845 | BERIKA ARMS (FEDARM TK) FBS-12 SHOTGUN CAL:12 SN:B21FB0419 |
| 23-ATF-007851 | BERIKA ARMS (FEDARM TK) FBS-12 SHOTGUN CAL:12 SN:B21FB0423 |
| 23-ATF-007855 | BERIKA ARMS (FEDARM TK) FBS-12 SHOTGUN CAL:12 SN:B21FB0432 |
| 23-ATF-007869 | BERIKA ARMS (FEDARM TK) FBS-12 SHOTGUN CAL:12 SN:B21FB0431 |
| 23-ATF-007897 | BERIKA ARMS (FEDARM TK) FBS-12 SHOTGUN CAL:12 SN:B21FB0433 |
| 23-ATF-007899 | BERIKA ARMS (FEDARM TK) FBS-12 SHOTGUN CAL:12 SN:B21FB0434 |
| 23-ATF-007903 | BERIKA ARMS (FEDARM TK) FBS-12 SHOTGUN CAL:12 SN:B21FB0420 |
| 23-ATF-007912 | BERIKA ARMS (FEDARM TK) FBS-12 SHOTGUN CAL:12 SN:B21FB0440 |
| 23-ATF-007917 | BERIKA ARMS (FEDARM TK) FBS-12 SHOTGUN CAL:12 SN:B21FB0427 |
| 23-ATF-007923 | BERIKA ARMS (FEDARM TK) FBS-12 SHOTGUN CAL:12 SN:B21FB0430 |
| 23-ATF-007928 | BERIKA ARMS (FEDARM TK) FBS-12 SHOTGUN CAL:12 SN:B21FB0439 |

| | |
|---|---|
| 23-ATF-007932 | BERIKA ARMS (FEDARM TK) FBS-12 SHOTGUN CAL:12 SN:B21FB0421 |
| 23-ATF-007942 | BERIKA ARMS (FEDARM TK) FBS-12 SHOTGUN CAL:12 SN:B21FB0435 |
| 23-ATF-007949 | BERIKA ARMS (FEDARM TK) FBS-12 SHOTGUN CAL:12 SN:B21FB0428 |
| 23-ATF-007956 | BERIKA ARMS (FEDARM TK) FBS-12 SHOTGUN CAL:12 SN:B21FB0438 |
| 23-ATF-007959 | BERIKA ARMS (FEDARM TK) FBS-12 SHOTGUN CAL:12 SN:B21FB0436 |
| 23-ATF-007967 | BERIKA ARMS (FEDARM TK) FBS-12 SHOTGUN CAL:12 SN:B21FB0429 |
| 23-ATF-007975 | BERIKA ARMS (FEDARM TK) FBS-12 SHOTGUN CAL:12 SN:B21FB0426 |
| 23-ATF-007980 | BERIKA ARMS (FEDARM TK) FBS-12 SHOTGUN CAL:12 SN:B21FB0437 |
| 23-ATF-007983 | BERIKA ARMS (FEDARM TK) FBS-12 SHOTGUN CAL:12 SN:B21FB0425 |
| 23-ATF-007991 | BERIKA ARMS (FEDARM TK) FX3 SHOTGUN CAL:12 SN:B21SA0760 |
| 23-ATF-007996 | BERIKA ARMS (FEDARM TK) FX3 SHOTGUN CAL:12 SN:B21SA0750 |
| 23-ATF-007998 | BERIKA ARMS (FEDARM TK) FX3 SHOTGUN CAL:12 SN:B21SA0747 |
| 23-ATF-008002 | BERIKA ARMS (FEDARM TK) FX3 SHOTGUN CAL:12 SN:B21SA0713 |
| 23-ATF-008005 | BERIKA ARMS (FEDARM TK) FX3 SHOTGUN CAL:12 SN:B21SA0719 |
| 23-ATF-008009 | BERIKA ARMS (FEDARM TK) FX3 SHOTGUN CAL:12 SN:B21SA0728 |
| 23-ATF-008015 | BERIKA ARMS (FEDARM TK) FX3 SHOTGUN CAL:12 SN:B21SA0718 |
| 23-ATF-008022 | BERIKA ARMS (FEDARM TK) FX3 SHOTGUN CAL:12 SN:B21SA0716 |
| 23-ATF-008028 | BERIKA ARMS (FEDARM TK) FX3 SHOTGUN CAL:12 SN:B21SA0739 |
| 23-ATF-008033 | BERIKA ARMS (FEDARM TK) FX3 SHOTGUN CAL:12 SN:B21SA0734 |
| 23-ATF-008036 | BERIKA ARMS (FEDARM TK) FX3 SHOTGUN CAL:12 SN:B21SA0736 |
| 23-ATF-008041 | BERIKA ARMS (FEDARM TK) FX3 SHOTGUN CAL:12 SN:B21SA0720 |
| 23-ATF-008044 | BERIKA ARMS (FEDARM TK) FX3 SHOTGUN CAL:12 SN:B21SA0722 |
| 23-ATF-008050 | BERIKA ARMS (FEDARM TK) FX3 SHOTGUN CAL:12 SN:B21SA0751 |

| 23-ATF-008053 | BERIKA ARMS (FEDARM TK) FX3 SHOTGUN CAL:12 SN:B21SA0752 |
|---|---|
| 23-ATF-008058 | BERIKA ARMS (FEDARM TK) FX3 SHOTGUN CAL:12 SN:B21SA0721 |
| 23-ATF-008064 | BERIKA ARMS (FEDARM TK) FX3 SHOTGUN CAL:12 SN:B21SA0738 |
| 23-ATF-008067 | BERIKA ARMS (FEDARM TK) FX3 SHOTGUN CAL:12 SN:B21SA0737 |
| 23-ATF-008071 | BERIKA ARMS (FEDARM TK) FX3 SHOTGUN CAL:12 SN:B21SA0755 |
| 23-ATF-008077 | BERIKA ARMS (FEDARM TK) FX3 SHOTGUN CAL:12 SN:B21SA0711 |
| 23-ATF-008083 | BERIKA ARMS (FEDARM TK) FX3 SHOTGUN CAL:12 SN:B21SA0729 |
| 23-ATF-008087 | BERIKA ARMS (FEDARM TK) FX3 SHOTGUN CAL:12 SN:B21SA0744 |
| 23-ATF-008090 | BERIKA ARMS (FEDARM TK) FX3 SHOTGUN CAL:12 SN:B21SA0757 |
| 23-ATF-008135 | BERIKA ARMS (FEDARM TK) FX3 SHOTGUN CAL:12 SN:B21SA0726 |
| 23-ATF-008142 | BERIKA ARMS (FEDARM TK) FX3 SHOTGUN CAL:12 SN:B21SA0712 |
| 23-ATF-008147 | BERIKA ARMS (FEDARM TK) FX3 SHOTGUN CAL:12 SN:B21SA0735 |
| 23-ATF-008151 | BERIKA ARMS (FEDARM TK) FX3 SHOTGUN CAL:12 SN:B21SA0724 |
| 23-ATF-008156 | BERIKA ARMS (FEDARM TK) FX3 SHOTGUN CAL:12 SN:B21SA0714 |
| 23-ATF-008159 | BERIKA ARMS (FEDARM TK) FX3 SHOTGUN CAL:12 SN:B21SA0717 |
| 23-ATF-008164 | BERIKA ARMS (FEDARM TK) FX3 SHOTGUN CAL:12 SN:B21SA0731 |
| 23-ATF-008167 | BERIKA ARMS (FEDARM TK) FX3 SHOTGUN CAL:12 SN:B21SA0730 |
| 23-ATF-008173 | BERIKA ARMS (FEDARM TK) FX3 SHOTGUN CAL:12 SN:B21SA0742 |
| 23-ATF-008180 | BERIKA ARMS (FEDARM TK) FX3 SHOTGUN CAL:12 SN:B21SA0710 |
| 23-ATF-008184 | BERIKA ARMS (FEDARM TK) FX3 SHOTGUN CAL:12 SN:B21SA0727 |
| 23-ATF-008191 | BERIKA ARMS (FEDARM TK) FX3 SHOTGUN CAL:12 SN:B21SA0725 |
| 23-ATF-008195 | BERIKA ARMS (FEDARM TK) FX3 SHOTGUN CAL:12 SN:B21SA0741 |
| 23-ATF-008200 | BERIKA ARMS (FEDARM TK) FBS-12 SHOTGUN CAL:12 SN:B21SA0723 |

| 23-ATF-008149 | BERIKA ARMS (FEDARM TK) FX3 Shotgun CAL:12 SN:B21SA0715 |
|---|---|
| 23-ATF-008160 | BERIKA ARMS (FEDARM TK) FX3 Shotgun CAL:12 SN:B21SA0733 |
| 23-ATF-008175 | BERIKA ARMS (FEDARM TK) FX3 Shotgun CAL:12 SN:B21SA0732 |
| 23-ATF-008185 | BERIKA ARMS (FEDARM TK) FBS-12 Shotgun CAL:12 SN:B21SA0740 |
| 23-ATF-008197 | BERIKA ARMS (FEDARM TK) FX3 shotgun  CAL:12 SN:B21SA0745 |
| 23-ATF-008202 | BERIKA ARMS (FEDARM TK) FX3 Shotgun CAL:12 SN:B21SA0743 |
| 23-ATF-008211 | BERIKA ARMS (FEDARM TK) FX3 Shotgun CAL:12 SN:B21SA0746 |
| 23-ATF-008216 | BERIKA ARMS (FEDARM TK) FX3 Shotgun CAL:12 SN:B21SA0749 |
| 23-ATF-008220 | BERIKA ARMS (FEDARM TK) FX3 Shotgun CAL:12 SN:B21SA0756 |
| 23-ATF-008228 | BERIKA ARMS (FEDARM TK) FX3 Shotgun CAL:12 SN:B21SA0758 |
| 23-ATF-008234 | BERIKA ARMS (FEDARM TK) FX3 Shotgun CAL:12 SN:B21SA0748 |
| 23-ATF-008240 | BERIKA ARMS (FEDARM TK) FX3 Shotgun CAL:12 SN:B21SA0759 |
| 23-ATF-008245 | BERIKA ARMS (FEDARM TK) FX3 Shotgun CAL:12 SN:B21SA0753 |
| 23-ATF-008256 | FEDERAL ARMAMENT, LLC (FEDARM) FRX Shotgun CAL: 12 SN:B22PX0098 |
| 23-ATF-008265 | FEDERAL ARMAMENT, LLC (FEDARM) FRX Shotgun CAL:12 SN:B22PX0097 |
| 23-ATF-008285 | FEDERAL ARMAMENT, LLC (FEDARM) FRX Shotgun CAL:12 SN:B22PX0103 |
| 23-ATF-008298 | Federal Armament, LLC (FEDARM) FRX Shotgun CAL:12 SN:B22PX0072 |
| 23-ATF-008305 | Federal Armament, LLC (FEDARM), FRX Shotgun CAL:12 SN:B22PX0102 |
| 23-ATF-008313 | Federal Armament, LLC (FEDARM), FRX Shotgun CAL:12 SN:B22PX0094 |
| 23-ATF-008320 | Federal Armament, LLC (FEDARM), FRX Shotgun CAL:12 SN:B22PX0100 |
| 23-ATF-008325 | Federal Armament, LLC (FEDARM) FRX Shotgun CAL:12 SN:B22PX0073 |
| 23-ATF-008328 | Federal Armament, LLC (FEDARM), FRX Shotgun CAL:12 SN:B22PX0086 |
| 23-ATF-008333 | Federal Armament, LLC (FEDARM) FRX Shotgun CAL:12 SN:B22PX0093 |

| 23-ATF-008337 | Federal Armament, LLC (FEDARM) FRX Shotgun CAL:12 SN:B22PX0079 |
|---|---|
| 23-ATF-008341 | Federal Armament, LLC (FEDARM) FRX Shotgun CAL:12 SN:B22PX0096 |
| 23-ATF-008348 | Federal Armament, LLC (FEDARM) FRX Shotgun CAL:12 SN:B22PX0099 |
| 23-ATF-008350 | Federal Armament, LLC (FEDARM) FRX Shotgun CAL:12 SN:B22PX0081 |
| 23-ATF-008355 | Federal Armament, LLC (FEDARM) FRX Shotgun CAL:12 SN:B22PX0076 |
| 23-ATF-008360 | Federal Armament, LLC (FEDARM) FRX Shotgun CAL:12 SN:B22PX0084 |
| 23-ATF-008364 | Federal Armament, LLC (FEDARM) FRX Shotgun CAL:12 SN:B22PX0074 |
| 23-ATF-008370 | Federal Armament, LLC (FEDARM) FRX Shotgun CAL:12 SN:B22PX0089 |
| 23-ATF-008377 | Federal Armament, LLC (FEDARM), FRX Shotgun CAL:12 SN:B22PX0095 |
| 23-ATF-008382 | Federal Armament, LLC (FEDARM) FRX Shotgun CAL:12 SN:B22PX0090 |
| 23-ATF-008388 | Federal Armament, LLC (FEDARM) FRX Shotgun CAL:12 SN:B22PX0080 |
| 23-ATF-008393 | Federal Armament, LLC (FEDARM) FRX Shotgun CAL:12 SN:B22PX0083 |
| 23-ATF-008411 | Federal Armament, LLC (FEDARM) FRX Shotgun CAL:12 SN:B22PX0091 |
| 23-ATF-008414 | Federal Armament, LLC (FEDARM) FRX Shotgun CAL:12 SN:B22PX0077 |
| 23-ATF-008421 | Federal Armament, LLC (FEDARM), FRX Shotgun CAL:12 SN:B22PX0088 |
| 23-ATF-008425 | Federal Armament, LLC (FEDARM), FRX Shotgun CAL:12 SN:B22PX0085 |
| 23-ATF-008429 | Federal Armament, LLC (FEDARM), FRX Shotgun CAL:12 SN:B22PX0087 |
| 23-ATF-008444 | Federal Armament, LLC (FEDARM) FRX Shotgun CAL:12 SN:B22PX0075 |
| 23-ATF-008447 | Federal Armament, LLC (FEDARM) FRX Shotgun CAL:12 SN:B22PX0104 |
| 23-ATF-008451 | Federal Armament, LLC (FEDARM) FRX Shotgun CAL:12 SN:B22PX0105 |
| 23-ATF-008456 | Federal Armament, LLC (FEDARM) FRX Shotgun CAL:12 SN:B22PX0092 |
| 23-ATF-008466 | Federal Armament, LLC (FEDARM) FRX Shotgun CAL:12 SN:B22PX0078 |
| 23-ATF-008471 | FEDERAL ARMAMENT, LLC (FEDARM) FRX Shotgun CAL:12 SN:B22PX0101 |

| 23-ATF-008475 | Federal Armament, LLC (FEDARM) FRX Shotgun CAL:12 SN:B22PX0082 |
| 23-ATF-008479 | Federal Armament, LLC (FEDARM) FRN Shotgun CAL:12 SN:B21PA0719 |
| 23-ATF-008481 | Federal Armament, LLC (FEDARM) FRN Shotgun CAL:12 SN:B21PA0718 |
| 23-ATF-008483 | Federal Armament, LLC (FEDARM) FRN Shotgun CAL:12 SN:B21PA0720 |
| 23-ATF-008484 | Federal Armament, LLC (FEDARM) FRN Shotgun CAL:12 SN:B21PA0728 |
| 23-ATF-008486 | Federal Armament, LLC (FEDARM) FRN Shotgun CAL:12 SN:B21PA0725 |
| 23-ATF-008488 | Federal Armament, LLC (FEDARM) FRN Shotgun CAL:12 SN:B21PA0724 |
| 23-ATF-008489 | Federal Armament, LLC (FEDARM) FRN Shotgun CAL:12 SN:B21PA0730 |
| 23-ATF-008494 | Federal Armament, LLC (FEDARM) FRN Shotgun CAL:12 SN:B21PA0721 |
| 23-ATF-008497 | Federal Armament, LLC (FEDARM) FRN Shotgun CAL:12 SN:B21PA0716 |
| 23-ATF-008499 | Federal Armament, LLC (FEDARM) FRN shotgun CAL:12 SN:B21PA0722 |
| 23-ATF-008501 | Federal Armament, LLC (FEDARM) FRN Shotgun CAL:12 SN:B21PA0717 |
| 23-ATF-008502 | Federal Armament, LLC (FEDARM) FRN Shotgun CAL:12 SN:B21PA0729 |
| 23-ATF-008504 | Federal Armament, LLC (FEDARM) FRN Shotgun CAL:12 SN:B21PA0714 |
| 23-ATF-008506 | Federal Armament, LLC (FEDARM) FRN Shotgun CAL:12 SN:B21PA0715 |
| 23-ATF-008507 | Federal Armament, LLC (FEDARM) FRN Shotgun CAL:12 SN:B21PA0726 |
| 23-ATF-008509 | Federal Armament, LLC (FEDARM) FRN Shotgun CAL:12 SN:B21PA0727 |
| 23-ATF-008511 | Federal Armament, LLC (FEDARM) FRN Shotgun CAL:12 SN:B21PA0713 |
| 23-ATF-008512 | Federal Armament, LLC (FEDARM) FRN Shotgun CAL:12 SN:B21PA0723 |
| 23-ATF-008513 | Berika Arms (FEDARM TK) FX3 Shotgun CAL:12 SN:B21SA0688 |
| 23-ATF-008514 | Berika Arms (FEDARM TK) FX3 Shotgun CAL:12 SN:B21SA0695 |
| 23-ATF-008515 | Berika Arms (FEDARM TK) FX3 Shotgun CAL:12 SN:B21SA0696 |
| 23-ATF-008516 | Berika Arms (FEDARM TK) FX3 Shotgun CAL:12 SN:B21SA0702 |

| 23-ATF-008517 | Berika Arms (FEDARM TK) FX3 Shotgun CAL:12 SN:B21SA0691 |
|---|---|
| 23-ATF-008518 | Berika Arms (FEDARM TK) FX3 Shotgun CAL:12 SN:B21SA0705 |
| 23-ATF-008519 | Berika Arms (FEDARM TK) FX3 Shotgun CAL:12 SN:B21SA0698 |
| 23-ATF-008520 | Berika Arms (FEDARM TK) FX3 Shotgun CAL:12 SN:B21SA0697 |
| 23-ATF-008521 | Berika Arms (FEDARM TK) FX3 Shotgun CAL:12 SN:B21SA0704 |
| 23-ATF-008522 | Berika Arms (FEDARM TK) FX3 Shotgun CAL:12 SN:B21SA0701 |
| 23-ATF-008523 | Berika Arms (FEDARM TK) FX3 Shotgun CAL:12 SN:B21SA0689 |
| 23-ATF-008524 | Berika Arms (FEDARM TK) FX3 Shotgun CAL:12 SN:B21SA0693 |
| 23-ATF-008525 | Berika Arms (FEDARM TK) FX3 Shotgun CAL:12 SN:B21SA0692 |
| 23-ATF-008526 | Berika Arms (FEDARM TK) FX3 Shotgun CAL:12 SN:B21SA0709 |
| 23-ATF-008527 | Berika Arms (FEDARM TK) FX3 Shotgun CAL:12 SN:B21SA0707 |
| 23-ATF-008528 | Berika Arms (FEDARM TK) FX3 Shotgun CAL:12 SN:B21SA0708 |
| 23-ATF-008529 | Berika Arms (FEDARM TK) FX3 Shotgun CAL:12 SN:B21SA0699 |
| 23-ATF-008530 | Berika Arms (FEDARM TK) FX3 Shotgun CAL:12 SN:B21SA0706 |
| 23-ATF-008531 | Berika Arms (FEDARM TK) FX3 Shotgun CAL:12 SN:B21SA0694 |
| 23-ATF-008532 | Berika Arms (FEDARM TK) FX3 Shotgun CAL:12 SN:B21SA0700 |
| 23-ATF-008533 | Berika Arms (FEDARM TK) FX3 Shotgun CAL:12 SN:B21SA0703 |
| 23-ATF-008534 | Berika Arms (FEDARM TK) FX3 Shotgun CAL:12 SN:B21SA0690 |
| 23-ATF-008535 | Berika Arms (FEDARM TK) FX4 Shotgun CAL:12 SN:B21ST0634 |
| 23-ATF-008536 | Berika Arms (FEDARM TK) FX4 Shotgun CAL:12 SN:B21ST0621 |
| 23-ATF-008537 | Berika Arms (FEDARM TK) FX4 Shotgun CAL:12 SN:B21ST0618 |
| 23-ATF-008538 | Berika Arms (FEDARM TK) FX4 Shotgun CAL:12 SN:B21ST0636 |
| 23-ATF-008539 | Berika Arms (FEDARM TK) FX4 Shotgun CAL:12 SN:B21ST0620 |

| 23-ATF-008540 | Berika Arms (FEDARM TK) FX4 Shotgun CAL:12 SN:B21ST0635 |
| 23-ATF-008541 | Berika Arms (FEDARM TK) FX4 Shotgun CAL:12 SN:B21ST0622 |
| 23-ATF-008542 | Berika Arms (FEDARM TK) FX4 Shotgun CAL:12 SN:B21ST0617 |
| 23-ATF-008543 | Berika Arms (FEDARM TK) FX4 shotgun CAL:12 SN:B21ST0630 |
| 23-ATF-008544 | Berika Arms (FEDARM TK) FX4 Shotgun CAL:12 SN:B21ST0616 |
| 23-ATF-008545 | Berika Arms (FEDARM TK) FX4 Shotgun CAL:12 SN:B21ST0623 |
| 23-ATF-008546 | Berika Arms (FEDARM TK) FX4 Shotgun CAL:12 SN:B21ST0624 |
| 23-ATF-007591 | Berika Arms (Fedarm Tk) FX4 Shotgun CAL:12 SN:B21ST0628 |
| 23-ATF-007598 | Berika Arms (Fedarm Tk) FX4 Shotgun CAL:12 SN:B21ST0619 |
| 23-ATF-007603 | Berika Arms (Fedarm Tk) FX4 Shotgun CAL:12 SN:B21ST0631 |
| 23-ATF-007613 | Berika Arms (Fedarm Tk) FX4 Shotgun CAL:12 SN:B21ST0626 |
| 23-ATF-007617 | Berika Arms (Fedarm Tk) FX4 Shotgun CAL:12 SN:B21ST0629 |
| 23-ATF-007620 | Berika Arms (Fedarm Tk) FX4 Shotgun CAL:12 SN:B21ST0625 |
| 23-ATF-007624 | Berika Arms (Fedarm Tk) FX4 Shotgun CAL:12 SN:B21ST0627 |
| 23-ATF-007629 | Berika Arms (Fedarm Tk) FX4 Shotgun CAL:12 SN:B21ST0640 |
| 23-ATF-007634 | Berika Arms (Fedarm Tk) FX4 Shotgun CAL:12 SN:B21ST0633 |
| 23-ATF-007640 | Berika Arms (Fedarm Tk) FX4 Shotgun CAL:12 SN:B21ST0639 |
| 23-ATF-007648 | Berika Arms (Fedarm Tk) FX4 Shotgun CAL:12 SN:B21ST0632 |
| 23-ATF-007652 | Berika Arms (Fedarm Tk) FX4 Shotgun CAL:12 SN:B21ST0637 |
| 23-ATF-007659 | Berika Arms (Fedarm Tk) FX4 Shotgun CAL:12 SN:B21ST0638 |
| 23-ATF-007692 | Federal Armament, LLC (Fedarm) FRN Shotgun CAL:20 SN:B21PA4677 |
| 23-ATF-007697 | Federal Armament, LLC (Fedarm) FRN Shotgun CAL:20 SN:B21PA4693 |
| 23-ATF-007703 | Federal Armament, LLC (Fedarm) FRN Shotgun CAL:20 SN:B21PA4679 |

| 23-ATF-007706 | Federal Armament, LLC (Fedarm) FRN Shotgun CAL:20 SN:B21PA4665 |
|---|---|
| 23-ATF-007713 | Federal Armament, LLC (Fedarm) FRN Shotgun CAL:20 SN:B21PA4684 |
| 23-ATF-007749 | Federal Armament, LLC (Fedarm) FRN Shotgun CAL:20 SN:B21PA4672 |
| 23-ATF-007755 | Federal Armament, LLC (Fedarm) FRN Shotgun CAL:20 SN:B21PA4666 |
| 23-ATF-007764 | Federal Armament, LLC (Fedarm) FRN Shotgun CAL:20 SN:B21PA4702 |
| 23-ATF-007769 | Federal Armament, LLC (Fedarm) FRN Shotgun CAL:20 SN:B21PA4667 |
| 23-ATF-007775 | Federal Armament, LLC (Fedarm) FRN Shotgun CAL:20 SN:B21PA4709 |
| 23-ATF-007781 | Federal Armament, LLC (Fedarm) FRN Shotgun CAL:20 SN:B21PA4664 |
| 23-ATF-007788 | Federal Armament, LLC (Fedarm) FRN Shotgun CAL:20 SN:B21PA4673 |
| 23-ATF-007795 | Federal Armament, LLC (Fedarm) FRN Shotgun CAL:20 SN:B21PA4681 |
| 23-ATF-007808 | Federal Armament, LLC (Fedarm) FRN Shotgun CAL:20 SN:B21PA4674 |
| 23-ATF-007800 | Federal Armament, LLC (Fedarm) FRN Shotgun CAL:20 SN:B21PA4685 |
| 23-ATF-007814 | Federal Armament, LLC (Fedarm) FRN Shotgun CAL:20 SN:B21PA4678 |
| 23-ATF-007816 | Federal Armament, LLC (Fedarm) FRN Shotgun CAL:20 SN:B21PA4694 |
| 23-ATF-007839 | Federal Armament, LLC (Fedarm) FRN Shotgun CAL:20 SN:B21PA4671 |
| 23-ATF-007847 | Federal Armament, LLC (Fedarm) FRN Shotgun CAL:20 SN:B21PA4675 |
| 23-ATF-007853 | Federal Armament, LLC (Fedarm) FRN Shotgun CAL:20 SN:B21PA4682 |
| 23-ATF-007863 | Federal Armament, LLC (Fedarm) FRN Shotgun CAL:20 SN:B21PA4688 |
| 23-ATF-007868 | Federal Armament, LLC (Fedarm) FRN Shotgun CAL:20 SN:B21PA4683 |
| 23-ATF-007872 | Federal Armament, LLC (Fedarm) FRN Shotgun CAL:20 SN:B21PA4704 |
| 23-ATF-007876 | Federal Armament, LLC (Fedarm) FRN Shotgun CAL:20 SN:B21PA4696 |
| 23-ATF-007880 | Federal Armament, LLC (Fedarm) FRN Shotgun CAL:20 SN:B21PA4692 |
| 23-ATF-007884 | Federal Armament, LLC (Fedarm) FRN Shotgun CAL:20 SN:B21PA4669 |

| | |
|---|---|
| 23-ATF-007889 | Federal Armament, LLC (Fedarm) FRN Shotgun CAL:20 SN:B21PA4663 |
| 23-ATF-007954 | Federal Armament, LLC (Fedarm) FLN Shotgun CAL:12 SN:681-H22LY-145 |
| 23-ATF-007958 | Federal Armament, LLC (Fedarm) FLN Shotgun CAL:12 SN:681-H22LY-144 |
| 23-ATF-007968 | Federal Armament, LLC (Fedarm) FLN Shotgun CAL:12 SN:681-H22LY-142 |
| 23-ATF-007978 | Federal Armament, LLC (Fedarm) FLN Shotgun CAL:12 SN:681-H22LY-151 |
| 23-ATF-008014 | Federal Armament, LLC (Fedarm) FLN Shotgun CAL:12 SN:681-H22LY-150 |
| 23-ATF-008029 | Federal Armament, LLC (Fedarm) FLN Shotgun CAL:12 SN:681-H22LY-156 |
| 23-ATF-008063 | Federal Armament, LLC (Fedarm) FLN Shotgun CAL:12 SN:681-H22LY-143 |
| 23-ATF-008113 | Federal Armament, LLC (Fedarm) FLN Shotgun CAL:12 SN:681-H22LY-146 |
| 23-ATF-008121 | Federal Armament, LLC (Fedarm) FLN Shotgun CAL:12 SN:681-H22LY-157 |
| 23-ATF-008169 | Federal Armament, LLC (Fedarm) FRN Shotgun CAL:20 SN:B21PA4700 |
| 23-ATF-008179 | Federal Armament, LLC (Fedarm) FRN Shotgun CAL:20 SN:B21PA4662 |
| 23-ATF-008183 | Federal Armament, LLC (Fedarm) FRN Shotgun CAL:20 SN:B21PA4710 |
| 23-ATF-008190 | Federal Armament, LLC (Fedarm) FRN Shotgun CAL:20 SN:B21PA4691 |
| 23-ATF-008198 | Federal Armament, LLC (Fedarm) FRN Shotgun CAL:20 SN:B21PA4701 |
| 23-ATF-008201 | Federal Armament, LLC (Fedarm) FRN Shotgun CAL:20 SN:B21PA4695 |
| 23-ATF-008208 | Federal Armament, LLC (Fedarm) FRN Shotgun CAL:20 SN:B21PA4686 |
| 23-ATF-008268 | Federal Armament, LLC (Fedarm) FRN Shotgun CAL:20 SN:B21PA4676 |
| 23-ATF-008273 | Federal Armament, LLC (Fedarm) FRN Shotgun CAL:20 SN:B21PA4661 |
| 23-ATF-008275 | Federal Armament, LLC (Fedarm) FRN Shotgun CAL:20 SN:B21PA4687 |
| 23-ATF-008279 | Federal Armament, LLC (Fedarm) FRN Shotgun CAL:20 SN:B21PA4668 |
| 23-ATF-008283 | Federal Armament, LLC (Fedarm) FRN Shotgun CAL:20 SN:B21PA4706 |
| 23-ATF-008288 | Federal Armament, LLC (Fedarm) FRN Shotgun CAL:20 SN:B21PA4697 |

| | |
|---|---|
| 23-ATF-008294 | Federal Armament, LLC (Fedarm) FRN Shotgun CAL:20 SN:B21PA4680 |
| 23-ATF-008300 | Federal Armament, LLC (Fedarm) FRN Shotgun CAL:20 SN:B21PA4689 |
| 23-ATF-008307 | Federal Armament, LLC (Fedarm) FRN Shotgun CAL:20 SN:B21PA4705 |
| 23-ATF-008315 | Federal Armament, LLC (Fedarm) FRN Shotgun CAL:20 SN:B21PA4690 |
| 23-ATF-008323 | Federal Armament, LLC (Fedarm) FRN Shotgun CAL:20 SN:B21PA4699 |
| 23-ATF-008326 | Federal Armament, LLC (Fedarm) FRN Shotgun CAL:20 SN:B21PA4698 |
| 23-ATF-008330 | Federal Armament, LLC (Fedarm) FRN Shotgun CAL:20 SN:B21PA4703 |
| 23-ATF-008336 | Federal Armament, LLC (Fedarm) FRN Shotgun CAL:20 SN:B21PA4707 |
| 23-ATF-008339 | Federal Armament, LLC (Fedarm) FRN Shotgun CAL:20 SN:B21PA4708 |
| 23-ATF-008343 | Federal Armament, LLC (Fedarm) FRN Shotgun CAL:20 SN:B21PA4670 |
| 23-ATF-008347 | Federal Armament, LLC (Fedarm) FBS Shotgun CAL:12 SN:B21FB0484 |
| 23-ATF-008354 | Federal Armament, LLC (Fedarm) FBS Shotgun CAL:12 SN:B21FB0481 |
| 23-ATF-008358 | Federal Armament, LLC (Fedarm) FBS Shotgun CAL:12 SN:B21FB0487 |
| 23-ATF-008361 | Federal Armament, LLC (Fedarm) FBS Shotgun CAL:12 SN:B21FB0482 |
| 23-ATF-008363 | Federal Armament, LLC (Fedarm) FBS Shotgun CAL:12 SN:B21FB0488 |
| 23-ATF-008368 | Federal Armament, LLC (Fedarm) FBS Shotgun CAL:12 SN:B21FB0485 |
| 23-ATF-008373 | Federal Armament, LLC (Fedarm) FBS Shotgun CAL:12 SN:B21FB0483 |
| 23-ATF-008396 | Federal Armament, LLC (Fedarm) FBS Shotgun CAL:12 SN:B21FB0486 |
| 23-ATF-008399 | Federal Armament, LLC (Fedarm) FBS Shotgun CAL:12 SN:B21FB0492 |
| 23-ATF-008404 | Federal Armament, LLC (Fedarm) FBS Shotgun CAL:12 SN:B21FB0491 |
| 23-ATF-008413 | Federal Armament, LLC (Fedarm) FBS Shotgun CAL:12 SN:B21FB0493 |
| 23-ATF-008417 | Federal Armament, LLC (Fedarm) FBS Shotgun CAL:12 SN:B21FB0490 |
| 23-ATF-008420 | Federal Armament, LLC (Fedarm) FBS Shotgun CAL:12 SN:B21FB0489 |

| 23-ATF-008423 | Federal Armament, LLC (Fedarm) FBS Shotgun CAL:12 SN:B21FB0494 |
|---|---|
| 23-ATF-008428 | Federal Armament, LLC (Fedarm) FBS Shotgun CAL:12 SN:B21FB0495 |
| 23-ATF-008431 | Federal Armament, LLC (Fedarm) FBS Shotgun CAL:12 SN:B21FB0500 |
| 23-ATF-008434 | Federal Armament, LLC (Fedarm) FBS Shotgun CAL:12 SN:B21FB0497 |
| 23-ATF-008438 | Federal Armament, LLC (Fedarm) FBS Shotgun CAL:12 SN:B21FB0496 |
| 23-ATF-008441 | Federal Armament, LLC (Fedarm) FBS Shotgun CAL:12 SN:B21FB0498 |
| 23-ATF-008445 | Federal Armament, LLC (Fedarm) FBS-12 Shotgun CAL:12 SN:B21FB0504 |
| 23-ATF-008449 | Federal Armament, LLC (Fedarm) FBS-12 Shotgun CAL:12 SN:B21FB0499 |
| 23-ATF-008452 | Federal Armament, LLC (Fedarm) FBS-12 Shotgun CAL:12 SN:B21FB0505 |
| 23-ATF-008455 | Federal Armament, LLC (Fedarm) FBS-12 Shotgun CAL:12 SN:B21FB0507 |
| 23-ATF-008458 | Federal Armament, LLC (Fedarm) FBS-12 Shotgun CAL:12 SN:B21FB0502 |
| 23-ATF-008460 | Federal Armament, LLC (Fedarm) FBS-12 Shotgun CAL:12 SN:B21FB0506 |
| 23-ATF-008463 | Federal Armament, LLC (Fedarm) FBS-12 Shotgun CAL:12 SN:B21FB0511 |
| 23-ATF-008467 | Federal Armament, LLC (Fedarm) FBS-12 Shotgun CAL:12 SN:B21FB0501 |
| 23-ATF-008470 | Federal Armament, LLC (Fedarm) FBS-12 Shotgun CAL:12 SN:B21FB0503 |
| 23-ATF-007754 | FEDERAL ARMAMENT, LLC (FEDARM) FBS 12 SHOTGUN CAL:12 SN:B21FB0512 |
| 23-ATF-007782 | FEDERAL ARMAMENT, LLC (FEDARM) FBS 12 TYPE SHOTGUN CAL:12 SN:B21FB0508 |
| 23-ATF-007793 | FEDERAL ARMAMENT, LLC (FEDARM) FBS 12 SHOTGUN CAL:12 SN:B21FB0509 |
| 23-ATF-007802 | FEDERAL ARMAMENT, LLC (FEDARM) FBS 12 SHOTGUN CAL:12 SN:B21FB0510 |
| 23-ATF-007810 | FEDERAL ARMAMENT, LLC (FEDARM) FBS 12 SHOTGUN CAL:12 SN:B21FB0516 |
| 23-ATF-007822 | FEDERAL ARMAMENT, LLC (FEDARM) FBS 12 SHOTGUN CAL:12 SN:B21FB0514 |
| 23-ATF-007828 | FEDERAL ARMAMENT, LLC (FEDARM) FBS 12 SHOTGUN CAL:12 SN:B21FB0515 |
| 23-ATF-007852 | FEDERAL ARMAMENT, LLC (FEDARM) FBS 12 SHOTGUN CAL:12 SN:B21FB0520 |

| 23-ATF-007861 | FEDERAL ARMAMENT, LLC (FEDARM) FBS 12 SHOTGUN CAL:12 SN:B21FB0519 |
|---|---|
| 23-ATF-007910 | FEDERAL ARMAMENT, LLC (FEDARM) FBS 12 SHOTGUN CAL:12 SN:B21FB0513 |
| 23-ATF-007919 | FEDERAL ARMAMENT, LLC (FEDARM)FBS 12 SHOTGUN CAL:12 SN:B21FB0518 |
| 23-ATF-007929 | FEDERAL ARMAMENT, LLC (FEDARM) FBS 12 SHOTGUN CAL:12 SN:B21FB0517 |
| 23-ATF-007939 | BERIKA ARMS (FEDARM TK) FRX SHOTGUN CAL:12 SN:B22PX0145 |
| 23-ATF-007963 | BERIKA ARMS (FEDARM TK) FRX SHOTGUN CAL:12 SN:B22PX0130 |
| 23-ATF-007989 | BERIKA ARMS (FEDARM TK) FRK SHOTGUN CAL:12 SN:B22PX0134 |
| 23-ATF-008032 | BERIKA ARMS (FEDARM TK) FRX SHOTGUN CAL:12 SN:B22PX0136 |
| 23-ATF-008096 | BERIKA ARMS (FEDARM TK) FRX SHOTGUN CAL:12 SN:B22PX0128 |
| 23-ATF-008109 | BERIKA ARMS (FEDARM TK) FRX SHOTGUN CAL:12 SN:B22PX0137 |
| 23-ATF-008125 | BERIKA ARMS (FEDARM TK) FRX SHOTGUN CAL:12 SN:B22PX0117 |
| 23-ATF-008134 | BERIKA ARMS (FEDARM TK) FRX SHOTGUN CAL:12 SN:B22PX0138 |
| 23-ATF-008143 | BERIKA ARMS (FEDARM TK) FRX SHOTGUN CAL:12 SN:B22PX0127 |
| 23-ATF-008163 | BERIKA ARMS (FEDARM TK) FRX SHOTGUN CAL:12 SN:B22PX0132 |
| 23-ATF-008172 | BERIKA ARMS (FEDARM TK) FRX SHOTGUN CAL:12 SN:B22PX0135 |
| 23-ATF-008188 | BERIKA ARMS (FEDARM TK) FRX SHOTGUN CAL:12 SN:B22PX0110 |
| 23-ATF-008204 | BERIKA ARMS (FEDARM TK) FRX SHOTGUN CAL:12 SN:B22PX0142 |
| 23-ATF-008213 | BERIKA ARMS (FEDARM TK) FRX SHOTGUN CAL:12 SN:B22PX0109 |
| 23-ATF-008222 | BERIKA ARMS (FEDARM TK) FRX SHOTGUN CAL:12 SN:B22PX0111 |
| 23-ATF-008230 | BERIKA ARMS (FEDARM TK) FRX SHOTGUN CAL:12 SN:B22PX0139 |
| 23-ATF-008284 | BERIKA ARMS (FEDARM TK) FRX SHOTGUN CAL:12 SN:B22PX0126 |
| 23-ATF-008291 | BERIKA ARMS (FEDARM TK) FRX SHOTGUN CAL:12 SN:B22PX0121 |
| 23-ATF-008301 | BERIKA ARMS (FEDARM TK) FRX SHOTGUN CAL:12 SN:B22PX0129 |

| | |
|---|---|
| 23-ATF-008311 | BERIKA ARMS (FEDARM TK) FRX SHOTGUN CAL:12 SN:B22PX0146 |
| 23-ATF-008318 | BERIKA ARMS (FEDARM TK) FRX SHOTGUN CAL:12 SN:B22PX0113 |
| 23-ATF-008324 | BERIKA ARMS (FEDARM TK) FRX SHOTGUN CAL:12 SN:B22PX0133 |
| 23-ATF-008331 | BERIKA ARMS (FEDARM TK) FRX SHOTGUN CAL:12 SN:B22PX0131 |
| 23-ATF-008335 | BERIKA ARMS (FEDARM TK) FRX SHOTGUN CAL:12 SN:B22PX0120 |
| 23-ATF-008338 | BERIKA ARMS (FEDARM TK) FRX SHOTGUN CAL:12 SN:B22PX0108 |
| 23-ATF-008351 | BERIKA ARMS (FEDARM TK) FRX SHOTGUN CAL:12 SN:B22PX0125 |
| 23-ATF-008359 | FEDERAL ARMAMENT, LLC (FEDARM) FR-99 SHOTGUN CAL:12 SN:681-H22YD-488 |
| 23-ATF-008366 | BERIKA ARMS (FEDARM TK) FRX SHOTGUN CAL:12 SN:B22PX0116 |
| 23-ATF-008371 | BERIKA ARMS (FEDARM TK) FRX SHOTGUN CAL:12 SN:B22PX0123 |
| 23-ATF-008376 | BERIKA ARMS (FEDARM TK) FRX SHOTGUN CAL:12 SN:B22PX0115 |
| 23-ATF-008380 | BERIKA ARMS (FEDARM TK) FRX SHOTGUN CAL:12 SN:B22PX0119 |
| 23-ATF-008387 | BERIKA ARMS (FEDARM TK) FRX SHOTGUN CAL:12 SN:B22PX0106 |
| 23-ATF-008392 | BERIKA ARMS (FEDARM TK) FRX SHOTGUN CAL:12 SN:B22PX0124 |
| 23-ATF-008407 | BERIKA ARMS (FEDARM TK) FRX SHOTGUN CAL:12 SN:B22PX0144 |
| 23-ATF-008412 | BERIKA ARMS (FEDARM TK) FRX SHOTGUN CAL:12 SN:B22PX0118 |
| 23-ATF-008418 | BERIKA ARMS (FEDARM TK) FRX SHOTGUN CAL:12 SN:B22PX0122 |
| 23-ATF-008426 | BERIKA ARMS (FEDARM TK) FRX SHOTGUN CAL:12 SN:B22PX0143 |
| 23-ATF-008433 | BERIKA ARMS (FEDARM TK) FRX SHOTGUN CAL:12 SN:B22PX0140 |
| 23-ATF-008436 | BERIKA ARMS (FEDARM TK) FRX SHOTGUN CAL:12 SN:B22PX0147 |
| 23-ATF-008440 | BERIKA ARMS (FEDARM TK) FRX SHOTGUN CAL:12 SN:B22PX0112 |
| 23-ATF-008443 | BERIKA ARMS (FEDARM TK) FRX SHOTGUN CAL:12 SN:B22PX0141 |
| 23-ATF-008448 | BERIKA ARMS (FEDARM TK) FRX SHOTGUN CAL:12 SN:B22PX0114 |

| 23-ATF-008453 | BERIKA ARMS (FEDARM TK) FRX SHOTGUN CAL:12 SN:B22PX0153 |
|---|---|
| 23-ATF-008457 | BERIKA ARMS (FEDARM TK) FRX SHOTGUN CAL:12 SN:B22PX0149 |
| 23-ATF-008461 | BERIKA ARMS (FEDARM TK) FRX SHOTGUN CAL:12 SN:B22PX0151 |
| 23-ATF-008465 | BERIKA ARMS (FEDARM TK) FRX SHOTGUN CAL:12 SN:B22PX0148 |
| 23-ATF-008469 | BERIKA ARMS (FEDARM TK) FRX SHOTGUN CAL:12 SN:B22PX0155 |
| 23-ATF-008474 | BERIKA ARMS (FEDARM TK) FRX SHOTGUN CAL:12 SN:B22PX0154 |
| 23-ATF-008477 | BERIKA ARMS (FEDARM TK) FRX SHOTGUN CAL:12 SN:B22PX0150 |
| 23-ATF-008478 | BERIKA ARMS (FEDARM TK) FRX SHOTGUN CAL:12 SN:B22PX0152 |
| 23-ATF-008480 | FEDERAL ARMAMENT, LLC (FEDARM) FR-99 SHOTGUN CAL:12 SN:681-H22YD-490 |
| 23-ATF-008482 | FEDERAL ARMAMENT, LLC (FEDARM) FLN SHOTGUN CAL:12 SN:681-H22LY-148 |
| 23-ATF-008485 | FEDERAL ARMAMENT, LLC (FEDARM) FLN SHOTGUN CAL:12 SN:681-H22LY-147 |
| 23-ATF-008487 | FEDERAL ARMAMENT, LLC (FEDARM) FLN SHOTGUN CAL:12 SN:681-H22LY-152 |
| 23-ATF-008490 | FEDERAL ARMAMENT, LLC (FEDARM) FLN SHOTGUN CAL:12 SN:681-H22LY-155 |
| 23-ATF-008495 | FEDERAL ARMAMENT, LLC (FEDARM) FLN SHOTGUN CAL:12 SN:681-H22LY-166 |
| 23-ATF-008498 | FEDERAL ARMAMENT, LLC (FEDARM) FLN SHOTGUN CAL:12 SN:681-H22LY-158 |
| 23-ATF-008500 | FEDERAL ARMAMENT, LLC (FEDARM) FLN SHOTGUN CAL:12 SN:681-H22LY-154 |
| 23-ATF-008503 | FEDERAL ARMAMENT, LLC (FEDARM) FLN SHOTGUN CAL:12 SN:681-H22LY-159 |
| 23-ATF-008957 | FEDERAL ARMAMENT, LLC (FEDARM) FLN SHOTGUN CAL:12 SN:681-H22LY-153 |
| 23-ATF-009038 | FEDERAL ARMAMENT, LLC (FEDARM) FLN SHOTGUN CAL:12 SN:681-H22LY-160 |
| 23-ATF-009069 | FEDERAL ARMAMENT, LLC (FEDARM) FLN SHOTGUN CAL:12 SN:681-H22LY-168 |
| 23-ATF-009077 | FEDERAL ARMAMENT, LLC (FEDARM) FLN SHOTGUN CAL:12 SN:681-H22LY-162 |
| 23-ATF-009117 | FEDERAL ARMAMENT, LLC (FEDARM) FLN SHOTGUN CAL:12 SN:681-H22LY-161 |
| 23-ATF-009128 | FEDERAL ARMAMENT, LLC (FEDARM) FLN SHOTGUN CAL:12 SN:681-H22LY-167 |

| 23-ATF-009198 | FEDERAL ARMAMENT, LLC (FEDARM) FLN SHOTGUN CAL:12 SN:681-H22LY-164 |
|---|---|
| 23-ATF-009218 | FEDERAL ARMAMENT, LLC (FEDARM) FLN SHOTGUN CAL:12 SN:681-H22LY-165 |
| 23-ATF-009300 | BERIKA ARMS (FEDARM TK) FRX SHOTGUN CAL:12 SN:681-H22LY-163 |
| 23-ATF-009327 | FEDERAL ARMAMENT, LLC (FEDARM) FLN SHOTGUN CAL:12 SN:681-H22LY-169 |
| 23-ATF-009352 | FEDERAL ARMAMENT, LLC (FEDARM) FLN SHOTGUN CAL:12 SN:681-H22LY-149 |
| 23-ATF-009394 | FEDERAL ARMAMENT, LLC (FEDARM) FLN SHOTGUN CAL:12 SN:681-H22LY-171 |
| 23-ATF-009406 | FEDERAL ARMAMENT, LLC (FEDARM) FLN SHOTGUN CAL:12 SN:681-H22LY-170 |
| 23-ATF-009426 | FEDERAL ARMAMENT, LLC (FEDARM) FLN SHOTGUN CAL:12 SN:681-H22LY-176 |
| 23-ATF-009446 | FEDERAL ARMAMENT, LLC (FEDARM) FLN SHOTGUN CAL:12 SN:681-H22LY-178 |
| 23-ATF-009462 | FEDERAL ARMAMENT, LLC (FEDARM) FLN SHOTGUN CAL:12 SN:681-H22LY-174 |
| 23-ATF-009477 | FEDERAL ARMAMENT, LLC (FEDARM) FLN SHOTGUN CAL:12 SN:681-H22LY-173 |
| 23-ATF-009492 | FEDERAL ARMAMENT, LLC (FEDARM) FLN SHOTGUN CAL:12 SN:681-H22LY-177 |
| 23-ATF-009505 | FEDERAL ARMAMENT, LLC (FEDARM) FLN SHOTGUN CAL:12 SN:681-H22LY-181 |
| 23-ATF-009513 | FEDERAL ARMAMENT, LLC (FEDARM) FLN SHOTGUN CAL:12 SN:681-H22LY-172 |
| 23-ATF-009523 | FEDERAL ARMAMENT, LLC (FEDARM) FLN SHOTGUN CAL:12 SN:681-H22LY-179 |
| 23-ATF-009547 | FEDERAL ARMAMENT, LLC (FEDARM) FLN SHOTGUN CAL:12 SN:681-H22LY-175 |
| 23-ATF-009557 | FEDERAL ARMAMENT, LLC (FEDARM) FLN SHOTGUN CAL:12 SN:681-H22LY-180 |
| 23-ATF-009570 | FEDERAL ARMAMENT, LLC (FEDARM) FLN SHOTGUN CAL:12 SN:681-H22LY-186 |
| 23-ATF-009581 | FEDERAL ARMAMENT, LLC (FEDARM) FLN SHOTGUN CAL:12 SN:681-H22LY-185 |
| 23-ATF-009592 | FEDERAL ARMAMENT, LLC (FEDARM) FLN SHOTGUN CAL:12 SN:681-H22LY-184 |
| 23-ATF-009602 | FEDERAL ARMAMENT, LLC (FEDARM) FLN SHOTGUN CAL:12 SN:681-H22LY-182 |
| 23-ATF-009611 | FEDERAL ARMAMENT, LLC (FEDARM) FLN SHOTGUN CAL:12 SN:681-H22LY-183 |
| 23-ATF-009621 | FEDERAL ARMAMENT, LLC (FEDARM) FLN SHOTGUN CAL:12 SN:681-H22LY-190 |

| 23-ATF-007705 | Federal Armament, LLC (FEDARM) FLN SHOTGUN CAL:12 SN:681-H22LY-187 |
|---|---|
| 23-ATF-007716 | Federal Armament, LLC (FEDARM) FLN SHOTGUN CAL:12 SN:681-H22LY-189 |
| 23-ATF-007729 | Federal Armament, LLC (FEDARM) FLN SHOTGUN CAL:12 SN:681-H22LY-188 |
| 23-ATF-007733 | Federal Armament, LLC (FEDARM) FLN SHOTGUN CAL:12 SN:681-H22LY-191 |
| 23-ATF-007742 | BERIKA ARMS (FEDARM TK) FBS-12 SHOTGUN CAL:12 SN:B21FB0524 |
| 23-ATF-007744 | BERIKA ARMS (FEDARM TK) FBS-12 SHOTGUN CAL:12 SN:B21FB0521 |
| 23-ATF-007753 | BERIKA ARMS (FEDARM TK) FBS-12 SHOTGUN CAL:12 SN:B21FB0522 |
| 23-ATF-007760 | BERIKA ARMS (FEDARM TK) FBS-12 SHOTGUN CAL:12 SN:B21FB0525 |
| 23-ATF-007766 | BERIKA ARMS (FEDARM TK) FBS-12 SHOTGUN CAL:12 SN:B21FB0528 |
| 23-ATF-007771 | BERIKA ARMS (FEDARM TK) FBS-12 SHOTGUN CAL:12 SN:B21FB0529 |
| 23-ATF-007776 | BERIKA ARMS (FEDARM TK) FBS-12 SHOTGUN CAL:12 SN:B21FB0530 |
| 23-ATF-007783 | BERIKA ARMS (FEDARM TK) FBS-12 SHOTGUN CAL:12 SN:B21FB0523 |
| 23-ATF-007785 | BERIKA ARMS (FEDARM TK) FBS-12 SHOTGUN CAL:12 SN:B21FB0527 |
| 23-ATF-007796 | BERIKA ARMS (FEDARM TK) FBS-12 SHOTGUN CAL:12 SN:B21FB0526 |
| 23-ATF-007801 | BERIKA ARMS (FEDARM TK) FBS-12 SHOTGUN CAL:12 SN:B21FB0536 |
| 23-ATF-007807 | BERIKA ARMS (FEDARM TK) FBS-12 SHOTGUN CAL:12 SN:B21FB0531 |
| 23-ATF-007812 | BERIKA ARMS (FEDARM TK) FBS-12 SHOTGUN CAL:12 SN:B21FB0534 |
| 23-ATF-007821 | BERIKA ARMS (FEDARM TK) FBS-12 SHOTGUN CAL:12 SN:B21FB0544 |
| 23-ATF-007824 | BERIKA ARMS (FEDARM TK) FBS-12 SHOTGUN CAL:12 SN:B21FB0537 |
| 23-ATF-007832 | BERIKA ARMS (FEDARM TK) FBS-12 SHOTGUN CAL:12 SN:B21FB0535 |
| 23-ATF-007836 | BERIKA ARMS (FEDARM TK) FBS-12 SHOTGUN CAL:12 SN:B21FB0538 |
| 23-ATF-007840 | BERIKA ARMS (FEDARM TK) FBS-12 SHOTGUN CAL:12 SN:B21FB0543 |
| 23-ATF-007844 | BERIKA ARMS (FEDARM TK) FBS-12 SHOTGUN CAL:12 SN:B21FB0545 |

| 23-ATF-007850 | BERIKA ARMS (FEDARM TK) FBS-12 SHOTGUN CAL:12 SN:B21FB0532 |
|---|---|
| 23-ATF-007856 | BERIKA ARMS (FEDARM TK) FBS-12 SHOTGUN CAL:12 SN:B21FB0533 |
| 23-ATF-007859 | BERIKA ARMS (FEDARM TK) FBS-12 SHOTGUN CAL:12 SN:B21FB0540 |
| 23-ATF-007875 | BERIKA ARMS (FEDARM TK) FBS-12 SHOTGUN CAL:12 SN:B21FB0539 |
| 23-ATF-007881 | BERIKA ARMS (FEDARM TK) FBS-12 SHOTGUN CAL:12 SN:B21FB0547 |
| 23-ATF-007883 | BERIKA ARMS (FEDARM TK) FBS-12 SHOTGUN CAL:12 SN:B21FB0542 |
| 23-ATF-007887 | BERIKA ARMS (FEDARM TK) FBS-12 SHOTGUN CAL:12 SN:B21FB0552 |
| 23-ATF-007892 | BERIKA ARMS (FEDARM TK) FBS-12 SHOTGUN CAL:12 SN:B21FB0551 |
| 23-ATF-007896 | BERIKA ARMS (FEDARM TK) FBS-12 SHOTGUN CAL:12 SN:B21FB0548 |
| 23-ATF-007902 | BERIKA ARMS (FEDARM TK) FBS-12 SHOTGUN CAL:12 SN:B21FB0554 |
| 23-ATF-007907 | BERIKA ARMS (FEDARM TK) FBS-12 SHOTGUN CAL:12 SN:B21FB0553 |
| 23-ATF-007914 | BERIKA ARMS (FEDARM TK) FBS-12 SHOTGUN CAL:12 SN:B21FB0546 |
| 23-ATF-007920 | BERIKA ARMS (FEDARM TK) FBS-12 SHOTGUN CAL:12 SN:B21FB0549 |
| 23-ATF-007927 | BERIKA ARMS (FEDARM TK) FBS-12 SHOTGUN CAL:12 SN:B21FB0560 |
| 23-ATF-007933 | BERIKA ARMS (FEDARM TK) FBS-12 SHOTGUN CAL:12 SN:B21FB0541 |
| 23-ATF-007941 | BERIKA ARMS (FEDARM TK) FBS-12 SHOTGUN CAL:12 SN:B21FB0555 |
| 23-ATF-007945 | BERIKA ARMS (FEDARM TK) FBS-12 SHOTGUN CAL:12 SN:B21FB0558 |
| 23-ATF-007953 | BERIKA ARMS (FEDARM TK) FBS-12 SHOTGUN CAL:12 SN:B21FB0559 |
| 23-ATF-007957 | BERIKA ARMS (FEDARM TK) FBS-12 SHOTGUN CAL:12 SN:B21FB0556 |
| 23-ATF-007960 | BERIKA ARMS (FEDARM TK) FBS-12 SHOTGUN CAL:12 SN:B21FB0557 |
| 23-ATF-007966 | BERIKA ARMS (FEDARM TK) FBS-12 SHOTGUN CAL:12 SN:B21FB0550 |
| 23-ATF-007972 | BERIKA ARMS (FEDARM TK) FRX SHOTGUN CAL:12 SN:B21ST4203 |
| 23-ATF-007976 | BERIKA ARMS (FEDARM TK) FRX SHOTGUN CAL:12 SN:B21ST4212 |

| 23-ATF-007981 | BERIKA ARMS (FEDARM TK) FRX SHOTGUN CAL:12 SN:B21ST4223 |
|---|---|
| 23-ATF-007986 | BERIKA ARMS (FEDARM TK) FRX SHOTGUN CAL:12 SN:B21ST4208 |
| 23-ATF-007990 | BERIKA ARMS (FEDARM TK) FRX SHOTGUN CAL:12 SN:B21ST4204 |
| 23-ATF-007992 | BERIKA ARMS (FEDARM TK) FRX SHOTGUN CAL:12 SN:B21ST4233 |
| 23-ATF-008012 | BERIKA ARMS (FEDARM TK) FRX SHOTGUN CAL:12 SN:B21ST4227 |
| 23-ATF-008018 | BERIKA ARMS (FEDARM TK) FRX SHOTGUN CAL:12 SN:B21ST4229 |
| 23-ATF-008023 | BERIKA ARMS (FEDARM TK) FRX SHOTGUN CAL:12 SN:B21ST4230 |
| 23-ATF-008030 | BERIKA ARMS (FEDARM TK) FRX SHOTGUN CAL:12 SN:B21ST4228 |
| 23-ATF-008035 | BERIKA ARMS (FEDARM TK) FRX SHOTGUN CAL:12 SN:B21ST4244 |
| 23-ATF-008039 | BERIKA ARMS (FEDARM TK) FRX SHOTGUN CAL:12 SN:B21ST4243 |
| 23-ATF-008043 | BERIKA ARMS (FEDARM TK) FRX SHOTGUN CAL:12 SN:B21ST4239 |
| 23-ATF-008045 | BERIKA ARMS (FEDARM TK) FRX SHOTGUN CAL:12 SN:B21ST4190 |
| 23-ATF-008048 | BERIKA ARMS (FEDARM TK) FRX SHOTGUN CAL:12 SN:B21ST4205 |
| 23-ATF-008052 | BERIKA ARMS (FEDARM TK) FRX SHOTGUN CAL:12 SN:B21ST4196 |
| 23-ATF-008056 | BERIKA ARMS (FEDARM TK) FRX SHOTGUN CAL:12 SN:B21ST4207 |
| 23-ATF-008062 | BERIKA ARMS (FEDARM TK) FRX SHOTGUN CAL:12 SN:B21ST4189 |
| 23-ATF-008065 | BERIKA ARMS (FEDARM TK) FRX SHOTGUN CAL:12 SN:B21ST4200 |
| 23-ATF-008069 | BERIKA ARMS (FEDARM TK) FRX SHOTGUN CAL:12 SN:B21ST4193 |
| 23-ATF-008072 | BERIKA ARMS (FEDARM TK) FRX SHOTGUN CAL:12 SN:B21ST4214 |
| 23-ATF-008074 | BERIKA ARMS (FEDARM TK) FRX SHOTGUN CAL:12 SN:B21ST4240 |
| 23-ATF-008079 | BERIKA ARMS (FEDARM TK) FRX SHOTGUN CAL:12 SN:B21ST4231 |
| 23-ATF-008085 | BERIKA ARMS (FEDARM TK) FRX SHOTGUN CAL:12 SN:B21ST4191 |
| 23-ATF-008089 | BERIKA ARMS (FEDARM TK) FRX SHOTGUN CAL:12 SN:B21ST4192 |

| 23-ATF-008095 | BERIKA ARMS (FEDARM TK) FRX SHOTGUN CAL:12 SN:B21ST4237 |
|---|---|
| 23-ATF-008098 | BERIKA ARMS (FEDARM TK) FRX SHOTGUN CAL:12 SN:B21ST4215 |
| 23-ATF-008104 | BERIKA ARMS (FEDARM TK) FRX SHOTGUN CAL:12 SN:B21ST4201 |
| 23-ATF-008107 | BERIKA ARMS (FEDARM TK) FRX SHOTGUN CAL:12 SN:B21ST4195 |
| 23-ATF-008114 | BERIKA ARMS (FEDARM TK) FRX SHOTGUN CAL:12 SN:B21ST4202 |
| 23-ATF-008120 | BERIKA ARMS (FEDARM TK) FRX SHOTGUN CAL:12 SN:B21ST4224 |
| 23-ATF-008582 | BERIKA ARMS (FEDARM TK) FRX SHOTGUN CAL:12 SN:B21ST4211 |
| 23-ATF-008591 | BERIKA ARMS (FEDARM TK) FRX SHOTGUN CAL:12 SN:B21ST4210 |
| 23-ATF-008594 | BERIKA ARMS (FEDARM TK) FRX SHOTGUN CAL:12 SN:B21ST4197 |
| 23-ATF-008596 | BERIKA ARMS (FEDARM TK) FRX SHOTGUN CAL:12 SN:B21ST4219 |
| 23-ATF-008598 | BERIKA ARMS (FEDARM TK) FRX SHOTGUN CAL:12 SN:B21ST4198 |
| 23-ATF-008600 | BERIKA ARMS (FEDARM TK) FRX SHOTGUN CAL:12 SN:B21ST4221 |
| 23-ATF-008602 | BERIKA ARMS (FEDARM TK) FRX SHOTGUN CAL:12 SN:B21ST4217 |
| 23-ATF-008604 | BERIKA ARMS (FEDARM TK) FRX SHOTGUN CAL:12 SN:B21ST4234 |
| 23-ATF-008606 | BERIKA ARMS (FEDARM TK) FRX SHOTGUN CAL:12 SN:B21ST4194 |
| 23-ATF-008607 | BERIKA ARMS (FEDARM TK) FRX SHOTGUN CAL:12 SN:B21ST4216 |
| 23-ATF-008645 | BERIKA ARMS (FEDARM TK) FRX SHOTGUN CAL:12 SN:B21ST4242 |
| 23-ATF-008650 | BERIKA ARMS (FEDARM TK) FRX SHOTGUN CAL:12 SN:B21ST4199 |
| 23-ATF-008654 | BERIKA ARMS (FEDARM TK) FRX SHOTGUN CAL:12 SN:B21ST4209 |
| 23-ATF-008657 | BERIKA ARMS (FEDARM TK) FRX SHOTGUN CAL:12 SN:B21ST4236 |
| 23-ATF-008665 | BERIKA ARMS (FEDARM TK) FRX SHOTGUN CAL:12 SN:B21ST4235 |
| 23-ATF-008675 | BERIKA ARMS (FEDARM TK) FRX SHOTGUN CAL:12 SN:B21ST4213 |
| 23-ATF-008683 | BERIKA ARMS (FEDARM TK) FRX SHOTGUN CAL:12 SN:B21ST4226 |

| | |
|---|---|
| 23-ATF-008688 | BERIKA ARMS (FEDARM TK) FRX SHOTGUN CAL:12 SN:B21ST4220 |
| 23-ATF-008691 | BERIKA ARMS (FEDARM TK) FRX SHOTGUN CAL:12 SN:B21ST4238 |
| 23-ATF-008697 | BERIKA ARMS (FEDARM TK) FRX SHOTGUN CAL:12 SN:B21ST4218 |
| 23-ATF-008700 | BERIKA ARMS (FEDARM TK) FRX SHOTGUN CAL:12 SN:B21ST4225 |
| 23-ATF-008704 | BERIKA ARMS (FEDARM TK) FRX SHOTGUN CAL:12 SN:B21ST4206 |
| 23-ATF-008707 | BERIKA ARMS (FEDARM TK) FRX SHOTGUN CAL:12 SN:B21ST4245 |
| 23-ATF-008712 | BERIKA ARMS (FEDARM TK) FRX SHOTGUN CAL:12 SN:B21ST4241 |
| 23-ATF-008718 | BERIKA ARMS (FEDARM TK) FRX SHOTGUN CAL:12 SN:B21ST4222 |
| 23-ATF-008858 | BERIKA ARMS (FEDARM TK) FRX Shotgun CAL:12 SN:B21ST4232 |
| 23-ATF-008868 | Federal Armament, LLC (FEDARM) FRX Shotgun CAL:12 SN:B22PX0312 |
| 23-ATF-008877 | Federal Armament, LLC (FEDARM) FRX Shotgun CAL:12 SN:B22PX0264 |
| 23-ATF-008886 | FEDERAL ARMAMENT, LLC (FEDARM) FRX Shotgun CAL:12 SN:B22PX0263 |
| 23-ATF-008900 | FEDERAL ARMAMENT, LLC (FEDARM) FRX Shotgun CAL:12 SN:B22PX0266 |
| 23-ATF-008910 | FEDERAL ARMAMENT, LLC (FEDARM) FRX Shotgun CAL:12 SN:B22PX0262 |
| 23-ATF-008919 | FEDERAL ARMAMENT, LLC (FEDARM) FRX Shotgun CAL:12 SN:B22PX0273 |
| 23-ATF-008927 | FEDERAL ARMAMENT, LLC (FEDARM) FRX Shotgun CAL:12 SN:B22PX0275 |
| 23-ATF-008937 | FEDERAL ARMAMENT, LLC (FEDARM) FRX Shotgun CAL:12 SN:B22PX0269 |
| 23-ATF-008954 | FEDERAL ARMAMENT, LLC (FEDARM) FRX Shotgun CAL:12 SN:B22PX0289 |
| 23-ATF-008964 | FEDERAL ARMAMENT, LLC (FEDARM) FRX Shotgun CAL:12 SN:B22PX0270 |
| 23-ATF-008972 | FEDERAL ARMAMENT, LLC (FEDARM) FRX Shotgun CAL:12 SN:B22PX0261 |
| 23-ATF-008979 | FEDERAL ARMAMENT, LLC (FEDARM) FRX Shotgun CAL:12 SN:B22PX0271 |
| 23-ATF-008988 | FEDERAL ARMAMENT, LLC (FEDARM) FRX Shotgun CAL:12 SN:B22PX0278 |
| 23-ATF-008998 | FEDERAL ARMAMENT, LLC (FEDARM) FRX Shotgun CAL:12 SN:B22PX0282 |

| | |
|---|---|
| 23-ATF-009008 | FEDERAL ARMAMENT, LLC (FEDARM) FRX Shotgun CAL:12 SN:B22PX0279 |
| 23-ATF-009019 | FEDERAL ARMAMENT, LLC (FEDARM) FRX Shotgun CAL:12 SN:B22PX0292 |
| 23-ATF-009028 | FEDERAL ARMAMENT, LLC (FEDARM) FRX Shotgun CAL:12 SN:B22PX0265 |
| 23-ATF-009111 | FEDERAL ARMAMENT, LLC (FEDARM) FRX Shotgun CAL:12 SN:B22PX0272 |
| 23-ATF-009127 | FEDERAL ARMAMENT, LLC (FEDARM) FRX Shotgun CAL:12 SN:B22PX0281 |
| 23-ATF-009150 | FEDERAL ARMAMENT, LLC (FEDARM) FRX Shotgun CAL:12 SN:B22PX0274 |
| 23-ATF-009193 | FEDERAL ARMAMENT, LLC (FEDARM) FRX Shotgun CAL:12 SN:B22PX0267 |
| 23-ATF-009225 | FEDERAL ARMAMENT, LLC (FEDARM) FRX Shotgun CAL:12 SN:B22PX0268 |
| 23-ATF-009245 | FEDERAL ARMAMENT, LLC (FEDARM) FRX Shotgun CAL:12 SN:B22PX0307 |
| 23-ATF-009260 | FEDERAL ARMAMENT, LLC (FEDARM) FRX Shotgun CAL:12 SN:B22PX0303 |
| 23-ATF-009283 | FEDERAL ARMAMENT, LLC (FEDARM) FRX Shotgun CAL:12 SN:B22PX0308 |
| 23-ATF-009308 | FEDERAL ARMAMENT, LLC (FEDARM) FRX Shotgun CAL:12 SN:B22PX0309 |
| 23-ATF-009318 | FEDERAL ARMAMENT, LLC (FEDARM) FRX Shotgun CAL:12 SN:B22PX0313 |
| 23-ATF-009336 | FEDERAL ARMAMENT, LLC (FEDARM) FRX Shotgun CAL:12 SN:B22PX0276 |
| 23-ATF-009351 | FEDERAL ARMAMENT, LLC (FEDARM) FRX Shotgun CAL:12 SN:B22PX0277 |
| 23-ATF-009374 | FEDERAL ARMAMENT, LLC (FEDARM) FRX Shotgun CAL:12 SN:B22PX0283 |
| 23-ATF-009419 | FEDERAL ARMAMENT, LLC (FEDARM) FRX Shotgun CAL:12 SN:B22PX0280 |
| 23-ATF-009438 | FEDERAL ARMAMENT, LLC (FEDARM) FRX Shotgun CAL:12 SN:B22PX0284 |
| 23-ATF-009483 | FEDERAL ARMAMENT, LLC (FEDARM) FRX Shotgun CAL:12 SN:B22PX0286 |
| 23-ATF-009502 | FEDERAL ARMAMENT, LLC (FEDARM) FRX Shotgun CAL:12 SN:B22PX0285 |
| 23-ATF-009515 | FEDERAL ARMAMENT, LLC (FEDARM) FRX Shotgun CAL:12 SN:B22PX0288 |
| 23-ATF-009534 | FEDERAL ARMAMENT, LLC (FEDARM) FRX Shotgun CAL:12 SN:B22PX0287 |
| 23-ATF-009554 | FEDERAL ARMAMENT, LLC (FEDARM) FRX Shotgun CAL:12 SN:B22PX0290 |

| 23-ATF-009586 | FEDERAL ARMAMENT, LLC (FEDARM) FRX Shotgun CAL:12 SN:B22PX0293 |
|---|---|
| 23-ATF-009597 | FEDERAL ARMAMENT, LLC (FEDARM) FRX Shotgun CAL:12 SN:B22PX0295 |
| 23-ATF-009610 | FEDERAL ARMAMENT, LLC (FEDARM) FRX Shotgun CAL:12 SN:B22PX0294 |
| 23-ATF-009624 | FEDERAL ARMAMENT, LLC (FEDARM) FRX Shotgun CAL:12 SN:B22PX0296 |
| 23-ATF-009645 | FEDERAL ARMAMENT, LLC (FEDARM) FRX Shotgun CAL:12 SN:B22PX0291 |
| 23-ATF-009656 | FEDERAL ARMAMENT, LLC (FEDARM) FRX Shotgun CAL:12 SN:B22PX0300 |
| 23-ATF-009672 | FEDERAL ARMAMENT, LLC (FEDARM) FRX Shotgun CAL:12 SN:B22PX0304 |
| 23-ATF-009751 | FEDERAL ARMAMENT, LLC (FEDARM) FRX Shotgun CAL:12 SN:B22PX0301 |
| 23-ATF-009758 | FEDERAL ARMAMENT, LLC (FEDARM) FRX Shotgun CAL:12 SN:B22PX0315 |
| 23-ATF-009773 | FEDERAL ARMAMENT, LLC (FEDARM) FRX Shotgun CAL:12 SN:B22PX0297 |
| 23-ATF-009784 | FEDERAL ARMAMENT, LLC (FEDARM) FRX Shotgun CAL:12 SN:B22PX0306 |
| 23-ATF-009811 | FEDERAL ARMAMENT, LLC (FEDARM) FRX Shotgun CAL:12 SN:B22PX0299 |
| 23-ATF-009822 | FEDERAL ARMAMENT, LLC (FEDARM) FRX Shotgun CAL:12 SN:B22PX0302 |
| 23-ATF-009859 | FEDERAL ARMAMENT, LLC (FEDARM) FRX Shotgun CAL:12 SN:B22PX0310 |
| 23-ATF-009871 | FEDERAL ARMAMENT, LLC (FEDARM) FRX Shotgun CAL:12 SN:B22PX0311 |
| 23-ATF-009882 | FEDERAL ARMAMENT, LLC (FEDARM) FRX Shotgun CAL:12 SN:B22PX0314 |
| 23-ATF-009895 | FEDERAL ARMAMENT, LLC (FEDARM) FRX Shotgun CAL:12 SN:B22PX0305 |
| 23-ATF-009930 | FEDERAL ARMAMENT, LLC (FEDARM) FRX Shotgun CAL:12 SN:B22PX0298 |
| 23-ATF-009962 | PAKISTAN ORDNANCE FACTORIES MP5 Shotgun CAL:9 SN:A-18437 |
| 23-ATF-009976 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:A-18442 |
| 23-ATF-009984 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:A-18443 |
| 23-ATF-010716 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:A-18452 |
| 23-ATF-010717 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:A-18438 |

| 23-ATF-010718 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:A-18446 |
| 23-ATF-010719 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:A-18441 |
| 23-ATF-010720 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:A-18445 |
| 23-ATF-010721 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:A-18444 |
| 23-ATF-010722 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:A-18439 |
| 23-ATF-010723 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:A-18447 |
| 23-ATF-010724 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:A-18440 |
| 23-ATF-010725 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:A-18451 |
| 23-ATF-010726 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:A-18453 |
| 23-ATF-010727 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:A-18450 |
| 23-ATF-010728 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:A-18448 |
| 23-ATF-010729 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:A-18454 |
| 23-ATF-010730 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:A-18460 |
| 23-ATF-010731 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:A-18449 |
| 23-ATF-010732 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:A-18456 |
| 23-ATF-010733 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:A-18455 |
| 23-ATF-010734 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:A-18459 |
| 23-ATF-010735 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:A-18458 |
| 23-ATF-010736 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:A-18461 |
| 23-ATF-010737 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:A-18462 |
| 23-ATF-010738 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:A-18463 |
| 23-ATF-010739 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:A-18457 |
| 23-ATF-010740 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:A-18469 |

| 23-ATF-010741 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:C-40754 |
|---|---|
| 23-ATF-010742 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:A-18464 |
| 23-ATF-010743 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:A-18468 |
| 23-ATF-010744 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:A-18470 |
| 23-ATF-010745 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:A-18467 |
| 23-ATF-010746 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:A-18465 |
| 23-ATF-010747 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:A-18471 |
| 23-ATF-010748 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:A-18472 |
| 23-ATF-010749 | FEDERAL ARMAMENT, LLC (FEDARM) FR99 Shotgun CAL:12 SN:681-H22YD-398 |
| 23-ATF-010750 | FEDERAL ARMAMENT, LLC (FEDARM) FR99 Shotgun CAL:12 SN:681-H22YD-402 |
| 23-ATF-010751 | BERIKA ARMS (FEDARM TK) FRX Shotgun CAL:12 SN:681-H22YD-401 |
| 23-ATF-010752 | FEDERAL ARMAMENT, LLC (FEDARM) FR99 Shotgun CAL:12 SN:681-H22YD-399 |
| 23-ATF-010753 | FEDERAL ARMAMENT, LLC (FEDARM) FR99 Shotgun CAL:12 SN:681-H22YD-409 |
| 23-ATF-010754 | FEDERAL ARMAMENT, LLC (FEDARM) FR99 Shotgun CAL:12 SN:681-H22YD-400 |
| 23-ATF-010755 | FEDERAL ARMAMENT, LLC (FEDARM) FR99 Shotgun CAL:12 SN:681-H22YD-410 |
| 23-ATF-010756 | FEDERAL ARMAMENT, LLC (FEDARM) FR99 Shotgun CAL:12 SN:681-H22YD-408 |
| 23-ATF-008695 | Federal Armament, Llc (Fedarm) Fr99 Shotgun CAL:12 SN:681-H22YD-405 |
| 23-ATF-008709 | Federal Armament, Llc (Fedarm) Fr99 Shotgun CAL:12 SN:681-H22YD-404 |
| 23-ATF-008727 | Federal Armament, Llc (Fedarm) Fr99 Shotgun CAL:12 SN:681-H22YD-403 |
| 23-ATF-008737 | Federal Armament, Llc (Fedarm) Fr99 Shotgun CAL:12 SN:681-H22YD-417 |
| 23-ATF-008750 | Federal Armament, Llc (Fedarm) Fr99 Shotgun CAL:12 SN:681-H22YD-406 |
| 23-ATF-008761 | Federal Armament, Llc (Fedarm) Fr99 Shotgun CAL:12 SN:681-H22YD-407 |
| 23-ATF-008772 | Federal Armament, Llc (Fedarm) Fr99 Shotgun CAL:12 SN:681-H22YD-418 |

| 23-ATF-008785 | Federal Armament, Llc (Fedarm) Fr99 Shotgun CAL:12 SN:681-H22YD-413 |
|---|---|
| 23-ATF-008797 | Federal Armament, Llc (Fedarm) Fr99 Shotgun CAL:12 SN:681-H22YD-412 |
| 23-ATF-008810 | Federal Armament, Llc (Fedarm) Fr99 Shotgun CAL:12 SN:681-H22YD-411 |
| 23-ATF-008820 | Federal Armament, Llc (Fedarm) Fr99 Shotgun CAL:12 SN:681-H22YD-414 |
| 23-ATF-008835 | Berika Arms (Fedarm Tk) Frx Shotgun CAL:12 SN:681-H22YD-433 |
| 23-ATF-008851 | Federal Armament, Llc (Fedarm) Fr99 Shotgun CAL:12 SN:681-H22YD-426 |
| 23-ATF-008857 | Federal Armament, Llc (Fedarm) Fr99 Shotgun CAL:12 SN:681-H22YD-415 |
| 23-ATF-008869 | Federal Armament, Llc (Fedarm) Fr99 Shotgun CAL:12 SN:681-H22YD-416 |
| 23-ATF-008883 | Federal Armament, Llc (Fedarm) Fr99 Shotgun CAL:12 SN:681-H22YD-434 |
| 23-ATF-008905 | Federal Armament, Llc (Fedarm) Fr99 Shotgun CAL:12 SN:681-H22YD-425 |
| 23-ATF-008946 | Federal Armament, Llc (Fedarm) Fr99 Shotgun CAL:12 SN:681-H22YD-420 |
| 23-ATF-008955 | Federal Armament, Llc (Fedarm) Fr99 Shotgun CAL:12 SN:681-H22YD-421 |
| 23-ATF-008967 | Federal Armament, Llc (Fedarm) Fr99 Shotgun CAL:12 SN:681-H22YD-424 |
| 23-ATF-008978 | Federal Armament, Llc (Fedarm) Fr99 Shotgun CAL:12 SN:681-H22YD-423 |
| 23-ATF-008994 | Federal Armament, Llc (Fedarm) Fr99 Shotgun CAL:12 SN:681-H22YD-422 |
| 23-ATF-009007 | Federal Armament, Llc (Fedarm) Fr99 Shotgun CAL:12 SN:681-H22YD-427 |
| 23-ATF-009017 | Federal Armament, Llc (Fedarm) Fr99 Shotgun CAL:12 SN:681-H22YD-419 |
| 23-ATF-009035 | Federal Armament, Llc (Fedarm) Fr99 Shotgun CAL:12 SN:681-H22YD-430 |
| 23-ATF-009056 | Federal Armament, Llc (Fedarm) Fr99 Shotgun CAL:12 SN:681-H22YD-429 |
| 23-ATF-009102 | Federal Armament, Llc (Fedarm) Fr99 Shotgun CAL:12 SN:681-H22YD-435 |
| 23-ATF-009119 | Federal Armament, Llc (Fedarm) Fr99 Shotgun CAL:12 SN:681-H22YD-437 |
| 23-ATF-009138 | Federal Armament, Llc (Fedarm) Fr99 Shotgun CAL:12 SN:681-H22YD-432 |
| 23-ATF-009158 | Federal Armament, Llc (Fedarm) Fr99 Shotgun CAL:12 SN:681-H22YD-431 |

| 23-ATF-009184 | Federal Armament, Llc (Fedarm) Fr99 Shotgun CAL:12 SN:681-H22YD-436 |
| 23-ATF-009206 | Federal Armament, Llc (Fedarm) Fr99 Shotgun CAL:12 SN:681-H22YD-428 |
| 23-ATF-009237 | Pakistan Ordnance Factories Mp5 Pistol CAL:9 SN:A-18466 |
| 23-ATF-009257 | Pakistan Ordnance Factories MP5A2 Pistol CAL:9 SN:B-15761 |
| 23-ATF-009281 | Pakistan Ordnance Factories MP5A2 Pistol CAL:9 SN:B-15744 |
| 23-ATF-009298 | Pakistan Ordnance Factories MP5A2 Pistol CAL:9 SN:B-15776 |
| 23-ATF-009313 | Pakistan Ordnance Factories Mp5A2 Pistol CAL:9 SN:B-15873 |
| 23-ATF-009328 | Pakistan Ordnance Factories Mp5a2 Pistol CAL:9 SN:B-15804 |
| 23-ATF-009350 | Pakistan Ordnance Factories Mp5a2 Pistol CAL:9 SN:B-15898 |
| 23-ATF-009379 | Pakistan Ordnance Factories Mp5a2 Pistol CAL:9 SN:B-15770 |
| 23-ATF-009412 | Pakistan Ordnance Factories Mp5a2 Pistol CAL:9 SN:B-16010 |
| 23-ATF-009441 | Pakistan Ordnance Factories Mp5a2 Pistol CAL:9 SN:B-15972 |
| 23-ATF-009485 | Pakistan Ordnance Factories Mp5a2 Pistol CAL:9 SN:B-15916 |
| 23-ATF-009509 | Pakistan Ordnance Factories Mp5a2 Pistol CAL:9 SN:B-15931 |
| 23-ATF-009532 | Pakistan Ordnance Factories Mp5a2 Pistol CAL:9 SN:B-16117 |
| 23-ATF-009559 | Pakistan Ordnance Factories Mp5a2 Pistol CAL:9 SN:B-15964 |
| 23-ATF-009582 | Pakistan Ordnance Factories Mp5a2 Pistol CAL:9 SN:B-16016 |
| 23-ATF-009601 | Pakistan Ordnance Factories Mp5a2 Pistol CAL:9 SN:B-16031 |
| 23-ATF-009618 | Pakistan Ordnance Factories Mp5a2 Pistol CAL:9 SN:B-16061 |
| 23-ATF-009634 | Pakistan Ordnance Factories Mp5a2 Pistol CAL:9 SN:B-16172 |
| 23-ATF-009653 | Pakistan Ordnance Factories Mp5a2 Pistol CAL:9 SN:B-16188 |
| 23-ATF-009674 | Pakistan Ordnance Factories Mp5a2 Pistol CAL:9 SN:B-16250 |
| 23-ATF-009688 | Pakistan Ordnance Factories Mp5a2 Pistol CAL:9 SN:B-16152 |

| | |
|---|---|
| 23-ATF-009701 | Pakistan Ordnance Factories Mp5a2 Pistol CAL:9 SN:B-15955 |
| 23-ATF-009711 | Pakistan Ordnance Factories Mp5a2 Pistol CAL:9 SN:B-16220 |
| 23-ATF-009722 | Pakistan Ordnance Factories Mp5a2 Pistol CAL:9 SN:B-16210 |
| 23-ATF-009736 | Pakistan Ordnance Factories Mp5a2 Pistol CAL:9 SN:B-16198 |
| 23-ATF-009745 | Pakistan Ordnance Factories Mp5a2 Pistol CAL:9 SN:B-16199 |
| 23-ATF-009763 | Pakistan Ordnance Factories SMGPK Pistol CAL:9 SN:A-18401 |
| 23-ATF-009778 | Pakistan Ordnance Factories SMGPK Pistol CAL:9 SN:A-18404 |
| 23-ATF-009792 | Pakistan Ordnance Factories SMGPK Pistol CAL:9 SN:A-18403 |
| 23-ATF-009803 | Pakistan Ordnance Factories SMGPK Pistol CAL:9 SN:A-18402 |
| 23-ATF-009816 | Pakistan Ordnance Factories SMGPK Pistol CAL:9 SN:A-18412 |
| 23-ATF-009829 | Pakistan Ordnance Factories SMGPK Pistol CAL:9 SN:A-18406 |
| 23-ATF-009840 | Pakistan Ordnance Factories SMGPK Pistol CAL:9 SN:A-18405 |
| 23-ATF-009850 | Pakistan Ordnance Factories SMGPK Pistol CAL:9 SN:A-18408 |
| 23-ATF-009862 | Pakistan Ordnance Factories SMGPK Pistol CAL:9 SN:A-18411 |
| 23-ATF-009877 | Pakistan Ordnance Factories SMGPK Pistol CAL:9 SN:A-18409 |
| 23-ATF-009894 | Pakistan Ordnance Factories SMGPK Pistol CAL:9 SN:A-18410 |
| 23-ATF-009908 | Pakistan Ordnance Factories SMGPK Pistol CAL:9 SN:A-18407 |
| 23-ATF-009933 | Pakistan Ordnance Factories SMGPK Pistol CAL:9 SN:A-18413 |
| 23-ATF-009949 | Pakistan Ordnance Factories SMGPK Pistol CAL:9 SN:A-18414 |
| 23-ATF-009994 | Pakistan Ordnance Factories SMGPK Pistol CAL:9 SN:A-18416 |
| 23-ATF-010017 | Pakistan Ordnance Factories SMGPK Pistol CAL:9 SN:A-18420 |
| 23-ATF-010039 | Pakistan Ordnance Factories SMGPK Pistol CAL:9 SN:A-18415 |
| 23-ATF-010150 | Pakistan Ordnance Factories SMGPK Pistol CAL:9 SN:A-18421 |

| | |
|---|---|
| 23-ATF-010165 | Pakistan Ordnance Factories SMGPK Pistol CAL:9 SN:A-18422 |
| 23-ATF-010183 | Pakistan Ordnance Factories SMGPK Pistol CAL:9 SN:A-18428 |
| 23-ATF-010199 | Pakistan Ordnance Factories SMGPK Pistol CAL:9 SN:A-18426 |
| 23-ATF-010217 | Pakistan Ordnance Factories SMGPK Pistol CAL:9 SN:A-18429 |
| 23-ATF-010236 | Pakistan Ordnance Factories SMGPk Pistol CAL:9 SN:A-18423 |
| 23-ATF-010254 | Pakistan Ordnance Factories SMGPK Pistol CAL:9 SN:A-18425 |
| 23-ATF-010273 | Pakistan Ordnance Factories SMGPK Pistol CAL:9 SN:A-18433 |
| 23-ATF-010292 | Pakistan Ordnance Factories SMGPK Pistol CAL:9 SN:A-18424 |
| 23-ATF-010306 | Pakistan Ordnance Factories SMGPK Pistol CAL:9 SN:A-18431 |
| 23-ATF-010327 | Pakistan Ordnance Factories SMGPK Pistol CAL:9 SN:A-18436 |
| 23-ATF-010344 | Pakistan Ordnance Factories SMGPK Pistol CAL:9 SN:A-18435 |
| 23-ATF-010360 | Pakistan Ordnance Factories SMGPK Pistol CAL:9 SN:A-18427 |
| 23-ATF-010372 | Pakistan Ordnance Factories SMGPK Pistol CAL:9 SN:A-18417 |
| 23-ATF-010408 | Pakistan Ordnance Factories SMGPK Pistol CAL:9 SN:A-18418 |
| 23-ATF-010418 | Pakistan Ordnance Factories SMGPK Pistol CAL:9 SN:A-18419 |
| 23-ATF-010430 | Pakistan Ordnance Factories SMGPK Pistol CAL:9 SN:A-18432 |
| 23-ATF-010447 | Pakistan Ordnance Factories SMGPK Pistol CAL:9 SN:A-18434 |
| 23-ATF-010466 | Pakistan Ordnance Factories SMGPK Pistol CAL:9 SN:A-18430 |
| 23-ATF-010484 | Berika Arms (Fedarm Tk) FLN Shotgun CAL:12 SN:681-H22LY-295 |
| 23-ATF-010500 | Berika Arms (Fedarm Tk) FLN Shotgun CAL:12 SN:681-H22LY-296 |
| 23-ATF-010514 | Berika Arms (Fedarm Tk) FLN Shotgun CAL:12 SN:681-H22LY-303 |
| 23-ATF-010532 | Berika Arms (Fedarm Tk) FLN Shotgun CAL:12 SN:681-H22LY-293 |
| 23-ATF-010549 | Berika Arms (Fedarm Tk) FLN Shotgun CAL:12 SN:681-H22LY-294 |

| 23-ATF-010561 | Berika Arms (Fedarm Tk) FLN Shotgun CAL:12 SN:681-H22LY-298 |
|---|---|
| 23-ATF-008640 | Berika Arms (FEDARM TK) FLN Shotgun CAL:12 SN:681-H22LY-302 |
| 23-ATF-008647 | Berika Arms (FEDARM TK) FLN Shotgun CAL:12 SN:681-H22LY-301 |
| 23-ATF-008656 | Berika Arms (FEDARM TK) FLN Shotgun CAL:12 SN:681-H22LY-299 |
| 23-ATF-008664 | Berika Arms (FEDARM TK) FLN Shotgun CAL:12 SN:681-H22LY-304 |
| 23-ATF-008672 | Berika Arms (FEDARM TK) FLN Shotgun CAL:12 SN:681-H22LY-308 |
| 23-ATF-008679 | Berika Arms (FEDARM TK) FLN Shotgun CAL:12 SN:681-H22LY-307 |
| 23-ATF-008689 | Berika Arms (FEDARM TK) FLN Shotgun CAL:12 SN:681-H22LY-309 |
| 23-ATF-008701 | Berika Arms (FEDARM TK) FLN Shotgun CAL:12 SN:681-H22LY-310 |
| 23-ATF-008713 | Berika Arms (FEDARM TK) FLN Shotgun CAL:12 SN:681-H22LY-306 |
| 23-ATF-008722 | Berika Arms (FEDARM TK) FLN Shotgun CAL:12 SN:681-H22LY-319 |
| 23-ATF-008730 | Berika Arms (FEDARM TK) FLN Shotgun CAL:12 SN:681-H22LY-311 |
| 23-ATF-008739 | Berika Arms (FEDARM TK) FLN Shotgun CAL:12 SN:681-H22LY-318 |
| 23-ATF-008747 | Berika Arms (FEDARM TK) FLN Shotgun CAL:12 SN:681-H22LY-312 |
| 23-ATF-008765 | Berika Arms (FEDARM TK) FLN Shotgun CAL:12 SN:681-H22LY-313 |
| 23-ATF-008796 | Berika Arms (FEDARM TK) FLN Shotgun CAL:12 SN:681-H22LY-314 |
| 23-ATF-008862 | Berika Arms (FEDARM TK) FLN Shotgun CAL:12 SN:681-H22LY-320 |
| 23-ATF-008889 | Berika Arms (FEDARM TK) FLN Shotgun CAL:12 SN:681-H22LY-317 |
| 23-ATF-008897 | Berika Arms (FEDARM TK) FLN Shotgun CAL:12 SN:681-H22LY-315 |
| 23-ATF-008908 | Berika Arms (FEDARM TK) FLN Shotgun CAL:12 SN:681-H22LY-316 |
| 23-ATF-008920 | Berika Arms (FEDARM TK) FLN Shotgun CAL:12 SN:681-H22LY-322 |
| 23-ATF-008926 | Berika Arms (FEDARM TK) FLN Shotgun CAL:12 SN:681-H22LY-324 |
| 23-ATF-008934 | Berika Arms (FEDARM TK) FLN Shotgun CAL:12 SN:681-H22LY-329 |

| | |
|---|---|
| 23-ATF-008945 | Berika Arms (FEDARM TK) FLN Shotgun CAL:12 SN:681-H22LY-330 |
| 23-ATF-008951 | Berika Arms (FEDARM TK) FLN Shotgun CAL:12 SN:681-H22LY-323 |
| 23-ATF-008958 | Berika Arms (FEDARM TK) FLN Shotgun CAL:12 SN:681-H22LY-328 |
| 23-ATF-009020 | Berika Arms (FEDARM TK) FLN Shotgun CAL:12 SN:681-H22LY-327 |
| 23-ATF-009075 | Berika Arms (FEDARM TK) FLN Shotgun CAL:12 SN:681-H22LY-331 |
| 23-ATF-009090 | Berika Arms (FEDARM TK) FLN Shotgun CAL:12 SN:681-H22LY-334 |
| 23-ATF-009105 | Berika Arms (FEDARM TK) FLN Shotgun CAL:12 SN:681-H22LY-326 |
| 23-ATF-009132 | Berika Arms (FEDARM TK) FLN Shotgun CAL:12 SN:681-H22LY-333 |
| 23-ATF-009142 | Berika Arms (FEDARM TK) FLN Shotgun CAL:12 SN:681-H22LY-335 |
| 23-ATF-009153 | Berika Arms (FEDARM TK) FLN Shotgun CAL:12 SN:681-H22LY-325 |
| 23-ATF-009164 | Berika Arms (FEDARM TK) FLN Shotgun CAL:12 SN:681-H22LY-332 |
| 23-ATF-009183 | Berika Arms (FEDARM TK) FLN Shotgun CAL:12 SN:681-H22LY-305 |
| 23-ATF-009233 | Berika Arms (FEDARM TK) FLN Shotgun CAL:12 SN:681-H22LY-336 |
| 23-ATF-009249 | Berika Arms (FEDARM TK) FLN Shotgun CAL:12 SN:681-H22LY-339 |
| 23-ATF-009263 | Berika Arms (FEDARM TK) FLN Shotgun CAL:12 SN:681-H22LY-338 |
| 23-ATF-009290 | Berika Arms (FEDARM TK) FLN Shotgun CAL:12 SN:681-H22LY-337 |
| 23-ATF-009334 | Berika Arms (FEDARM TK) FLN Shotgun CAL:12 SN:681-H22LY-340 |
| 23-ATF-009471 | Berika Arms (FEDARM TK) FLN Shotgun CAL:12 SN:681-H22LY-341 |
| 23-ATF-009484 | Berika Arms (FEDARM TK) FLN Shotgun CAL:12 SN:681-H22LY-342 |
| 23-ATF-009504 | Berika Arms (FEDARM TK) FLN Shotgun CAL:12 SN:681-H22LY-343 |
| 23-ATF-009512 | Berika Arms (FEDARM TK) FLN Shotgun CAL:12 SN:681-H22LY-344 |
| 23-ATF-009533 | FEDERAL ARMAMENT, LLC (FEDARM) FR99 Shotgun CAL:12 SN:681-H22YD-71 |
| 23-ATF-009549 | FEDERAL ARMAMENT, LLC (FEDARM) FR99 Shotgun CAL:12 SN:681-H22YD-70 |

| | |
|---|---|
| 23-ATF-009562 | FEDERAL ARMAMENT, LLC (FEDARM) FR99 Shotgun CAL:12 SN:681-H22YD-72 |
| 23-ATF-009578 | FEDERAL ARMAMENT, LLC (FEDARM) FR99 Shotgun CAL:12 SN:681-H22YD-76 |
| 23-ATF-009589 | FEDERAL ARMAMENT, LLC (FEDARM) FR99 Shotgun CAL:12 SN:681-H22YD-78 |
| 23-ATF-009606 | FEDERAL ARMAMENT, LLC (FEDARM) FR99 Shotgun CAL:12 SN:681-H22YD-77 |
| 23-ATF-009615 | FEDERAL ARMAMENT, LLC (FEDARM) FR99 Shotgun CAL:12 SN:681-H22YD-73 |
| 23-ATF-009625 | FEDERAL ARMAMENT, LLC (FEDARM) FR99 Shotgun CAL:12 SN:681-H22YD-85 |
| 23-ATF-009631 | FEDERAL ARMAMENT, LLC (FEDARM) FR99 Shotgun CAL:12 SN:681-H22YD-75 |
| 23-ATF-009639 | FEDERAL ARMAMENT, LLC (FEDARM) FR99 Shotgun CAL:12 SN:681-H22YD-74 |
| 23-ATF-009852 | FEDERAL ARMAMENT, LLC (FEDARM) FR99 Shotgun CAL:12 SN:681-H22YD-82 |
| 23-ATF-009860 | FEDERAL ARMAMENT, LLC (FEDARM) FR99 Shotgun CAL:12 SN:681-H22YD-86 |
| 23-ATF-009869 | FEDERAL ARMAMENT, LLC (FEDARM) FR99 Shotgun CAL:12 SN:681-H22YD-80 |
| 23-ATF-009876 | FEDERAL ARMAMENT, LLC (FEDARM) FR99 Shotgun CAL:12 SN:681-H22YD-79 |
| 23-ATF-009886 | FEDERAL ARMAMENT, LLC (FEDARM) FR99 Shotgun CAL:12 SN:681-H22YD-83 |
| 23-ATF-009896 | FEDERAL ARMAMENT, LLC (FEDARM) FR99 Shotgun CAL:12 SN:681-H22YD-91 |
| 23-ATF-009906 | FEDERAL ARMAMENT, LLC (FEDARM) FR99 Shotgun CAL:12 SN:681-H22YD-84 |
| 23-ATF-009917 | FEDERAL ARMAMENT, LLC (FEDARM) FR99 Shotgun CAL:12 SN:681-H22YD-95 |
| 23-ATF-009927 | FEDERAL ARMAMENT, LLC (FEDARM) FR99 Shotgun CAL:12 SN:681-H22YD-92 |
| 23-ATF-009937 | FEDERAL ARMAMENT, LLC (FEDARM)FR99 Shotgun CAL:12 SN:681-H22YD-89 |
| 23-ATF-009947 | FEDERAL ARMAMENT, LLC (FEDARM) FR99 Shotgun CAL:12 SN:681-H22YD-94 |
| 23-ATF-009958 | FEDERAL ARMAMENT, LLC (FEDARM) FR99 Shotgun CAL:12 SN:681-H22YD-93 |
| 23-ATF-009971 | FEDERAL ARMAMENT, LLC (FEDARM) FR99 Shotgun CAL:12 SN:681-H22YD-96 |
| 23-ATF-009979 | FEDERAL ARMAMENT, LLC (FEDARM) FR99 Shotgun CAL:12 SN:681-H22YD-99 |
| 23-ATF-009987 | FEDERAL ARMAMENT, LLC (FEDARM) FR99 Shotgun CAL:12 SN:681-H22YD-87 |

| 23-ATF-009993 | FEDERAL ARMAMENT, LLC (FEDARM) FR99 Shotgun CAL:12 SN:681-H22YD-98 |
|---|---|
| 23-ATF-010011 | FEDERAL ARMAMENT, LLC (FEDARM) FR99 Shotgun CAL:12 SN:681-H22YD-97 |
| 23-ATF-010022 | FEDERAL ARMAMENT, LLC (FEDARM) FR99 Shotgun CAL:12 SN:681-H22YD-90 |
| 23-ATF-010032 | Berika Arms (FEDARM TK) FLN Shotgun CAL:12 SN:681-H22LY-321 |
| 23-ATF-010074 | Pakistan Ordnance Factories MP5A2 Pistol CAL:9 SN:B-16311 |
| 23-ATF-010102 | Pakistan Ordnance Factories MP5A2 Pistol CAL:9 SN:B-16617 |
| 23-ATF-010117 | Pakistan Ordnance Factories MP5A2 Pistol CAL:9 SN:B1-6292 |
| 23-ATF-010131 | Pakistan Ordnance Factories MP5A2 Pistol CAL:9 SN:B-16378 |
| 23-ATF-010142 | Pakistan Ordnance Factories MP5A2 Pistol CAL:9 SN:B-16527 |
| 23-ATF-010152 | Pakistan Ordnance Factories MP5A2 Pistol CAL:9 SN:B-16767 |
| 23-ATF-010161 | Pakistan Ordnance Factories MP5A2 Pistol CAL:9 SN:B-16783 |
| 23-ATF-010169 | Pakistan Ordnance Factories MP5A2 Pistol CAL:9 SN:B-16430 |
| 23-ATF-010180 | Pakistan Ordnance Factories MP5A2 Pistol CAL:9 SN:B-16908 |
| 23-ATF-010193 | Pakistan Ordnance Factories MP5A2 Pistol CAL:9 SN:B-16750 |
| 23-ATF-010201 | Pakistan Ordnance Factories MP5A2 Pistol CAL:9 SN:B-16723 |
| 23-ATF-010208 | Pakistan Ordnance Factories MP5A2 Pistol CAL:9 SN:B-16918 |
| 23-ATF-010218 | Pakistan Ordnance Factories MP5A2 Pistol CAL:9 SN:B-16971 |
| 23-ATF-010228 | Pakistan Ordnance Factories MP5A2 Pistol CAL:9 SN:B-16854 |
| 23-ATF-010243 | Pakistan Ordnance Factories MP5A2 Pistol CAL:9 SN:B-17013 |
| 23-ATF-010260 | Pakistan Ordnance Factories MP5A2 Pistol CAL:9 SN:B-17050 |
| 23-ATF-010265 | Pakistan Ordnance Factories MP5A2 Pistol CAL:9 SN:B-17014 |
| 23-ATF-010277 | Pakistan Ordnance Factories MP5A2 Pistol CAL: Unknown SN:B-16983 |
| 23-ATF-010293 | Pakistan Ordnance Factories MP5A2 Pistol CAL:Unknown SN:B-17064 |

| 23-ATF-010303 | Pakistan Ordnance Factories MP5A2 Pistol CAL:Unknown SN:B1-7158 |
|---|---|
| 23-ATF-010311 | Pakistan Ordnance Factories MP5A2 Pistol CAL:Unknown SN:B-17104 |
| 23-ATF-010321 | Pakistan Ordnance Factories MP5A2 Pistol CAL:Unknown SN:B-17132 |
| 23-ATF-010331 | Pakistan Ordnance Factories MP5A2 Pistol CAL:Unknown SN:B-17107 |
| 23-ATF-010339 | Pakistan Ordnance Factories MP5A2 Pistol CAL:Unknown SN:B-17092 |
| 23-ATF-010349 | Pakistan Ordnance Factories MP5A2 Pistol CAL:Unknown SN:B-17138 |
| 23-ATF-009167 | PAKISTAN ORDNANCE FACTORIES MP5A2 PISTOL CAL:UNKNOWN SN:B-17165 |
| 23-ATF-009187 | PAKISTAN ORDNANCE FACTORIES MP5A2 Pistol CAL:Unknown SN:B-17150 |
| 23-ATF-009201 | PAKISTAN ORDNANCE FACTORIES MP5A2 Pistol CAL:UNKNOWN SN:B-17182 |
| 23-ATF-009214 | UNKNOWN MANUFACTURER FR-99 Shotgun CAL:12 SN:B-17174 |
| 23-ATF-009229 | PAKISTAN ORDNANCE FACTORIES MP5A2 Pistol CAL:UNKNOWN SN:B-17199 |
| 23-ATF-009261 | PAKISTAN ORDNANCE FACTORIES MP5A2 Pistol CAL:UNKNOWN SN:B-17183 |
| 23-ATF-009284 | PAKISTAN ORDNANCE FACTORIES MP5A2 Pistol CAL:UNKNOWN SN:B-17173 |
| 23-ATF-009309 | PAKISTAN ORDNANCE FACTORIES MP5A2 Pistol CAL:UNKNOWN SN:B-17196 |
| 23-ATF-009316 | PAKISTAN ORDNANCE FACTORIES MP5A2 Pistol CAL:UNKNOWN SN:B-17195 |
| 23-ATF-009333 | BERIKA ARMS (FEDARM TK) FR-99  Shotgun  CAL:12 SN:681-H22YD-234 |
| 23-ATF-009344 | BERIKA ARMS (FEDARM TK) FR-99 Shotgun CAL:12 SN:681-H22YD-233 |
| 23-ATF-009360 | BERIKA ARMS (FEDARM TK) FR-99 Shotgun CAL:12 SN:681-H22YD-243 |
| 23-ATF-009370 | BERIKA ARMS (FEDARM TK) FR-99 Shotgun CAL:12 SN:681-H22YD-228 |
| 23-ATF-009387 | BERIKA ARMS (FEDARM TK) FR-99 Shotgun CAL:12 SN:681-H22YD-235 |
| 23-ATF-009401 | BERIKA ARMS (FEDARM TK) FR-99 Shotgun CAL: 12 SN:681-H22YD-230 |
| 23-ATF-009415 | BERIKA ARMS (FEDARM TK) FR-99 Shotgun CAL:12 SN:681-H22YD-237 |
| 23-ATF-009427 | BERIKA ARMS (FEDARM TK) FR-99 Shotgun CAL:12 SN:681-H22YD-229 |

| | |
|---|---|
| 23-ATF-009452 | BERIKA ARMS (FEDARM TK) FR-99 Shotgun CAL:12 SN:681-H22YD-241 |
| 23-ATF-009466 | BERIKA ARMS (FEDARM TK) FR-99 Shotgun CAL:12 SN:681-H22YD-240 |
| 23-ATF-009480 | BERIKA ARMS (FEDARM TK) FR-99 Shotgun CAL:12 SN:681-H22YD-244 |
| 23-ATF-009494 | BERIKA ARMS (FEDARM TK) FR-99 Shotgun CAL:12 gauge SN:681-H22YD-236 |
| 23-ATF-009535 | BERIKA ARMS (FEDARM TK) FR-99 Shotgun CAL:12 gauge SN:681-H22YD-252 |
| 23-ATF-009545 | BERIKA ARMS (FEDARM TK) FR-99 Shotgun CAL:12 gauge SN:681-H22YD-246 |
| 23-ATF-009556 | BERIKA ARMS (FEDARM TK) FR-99 Shotgun CAL:12 gauge SN:681-H22YD-239 |
| 23-ATF-009571 | BERIKA ARMS (FEDARM TK) FR-99 Shotgun CAL:12 gauge SN:681-H22YD-254 |
| 23-ATF-009580 | BERIKA ARMS (FEDARM TK) FR-99 Shotgun CAL:12 gauge SN:681-H22YD-247 |
| 23-ATF-009881 | BERIKA ARMS (FEDARM TK) FR-99 Shotgun CAL:12 gauge SN:681-H22YD-249 |
| 23-ATF-009888 | BERIKA ARMS (FEDARM TK) FR-99 Shotgun CAL:12 gauge SN:681-H22YD-251 |
| 23-ATF-009897 | BERIKA ARMS (FEDARM TK) FR-99 Shotgun CAL:12 gauge SN:681-H22YD-253 |
| 23-ATF-009903 | BERIKA ARMS (FEDARM TK) FR-99 Shotgun CAL: 12 SN:681-H22YD-248 |
| 23-ATF-009909 | BERIKA ARMS (FEDARM TK) FR-99 Shotgun CAL:12 gauge SN:681-H22YD-256 |
| 23-ATF-009915 | BERIKA ARMS (FEDARM TK) FR-99 Shotgun CAL:12 gauge SN:681-H22YD-250 |
| 23-ATF-009924 | BERIKA ARMS (FEDARM TK) FR-99 Shotgun CAL:12 gauge SN:681-H22YD-255 |
| 23-ATF-009934 | BERIKA ARMS (FEDARM TK)FR-99 Shotgun CAL:12 gauge SN:681-H22YD-261 |
| 23-ATF-009940 | BERIKA ARMS (FEDARM TK) FR-99 Shotgun CAL:12 gauge SN:681-H22YD-258 |
| 23-ATF-009948 | BERIKA ARMS (FEDARM TK)FR-99 Shotgun CAL:12 gauge SN:681-H22YD-260 |
| 23-ATF-009955 | BERIKA ARMS (FEDARM TK) FR-99 Shotgun CAL:12 gauge SN:681-H22YD-263 |
| 23-ATF-009961 | BERIKA ARMS (FEDARM TK) FR-99 Shotgun CAL:12 gauge SN:681-H22YD-259 |
| 23-ATF-009969 | BERIKA ARMS (FEDARM TK) FR-99 Shotgun CAL:12 gauge SN:681-H22YD-266 |
| 23-ATF-009975 | BERIKA ARMS (FEDARM TK) FR-99 Shotgun CAL:12 gauge SN:681-H22YD-264 |

| | |
|---|---|
| 23-ATF-009983 | BERIKA ARMS (FEDARM TK) FR-99 Shotgun CAL:12 gauge SN:681-H22YD-265 |
| 23-ATF-009992 | BERIKA ARMS (FEDARM TK) FR-99 Shotgun CAL:12 gauge SN:681-H22YD-268 |
| 23-ATF-010000 | BERIKA ARMS (FEDARM TK) FR-99 Shotgun CAL:12 gauge SN:681-H22YD-267 |
| 23-ATF-010024 | BERIKA ARMS (FEDARM TK) FR-99 Shotgun CAL:12 gauge SN:681-H22YD-271 |
| 23-ATF-010036 | BERIKA ARMS (FEDARM TK) FR-99 Shotgun CAL:12 gauge SN:681-H22YD-269 |
| 23-ATF-010055 | BERIKA ARMS (FEDARM TK) FR-99 Shotgun CAL:12 gauge SN:681-H22YD-270 |
| 23-ATF-010062 | BERIKA ARMS (FEDARM TK) FR-99 Shotgun CAL:12 gauge SN:681-H22YD-272 |
| 23-ATF-010069 | BERIKA ARMS (FEDARM TK) FR-99 Shotgun CAL:12 gauge SN:681-H22YD-274 |
| 23-ATF-010077 | BERIKA ARMS (FEDARM TK) FR-99 Shotgun CAL:12 gauge SN:681-H22YD-273 |
| 23-ATF-010088 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:C-40757 |
| 23-ATF-010105 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:C-40761 |
| 23-ATF-010112 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:C-40756 |
| 23-ATF-010125 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:C-40755 |
| 23-ATF-010135 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:C-40759 |
| 23-ATF-010148 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:C-40760 |
| 23-ATF-010155 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:C-40769 |
| 23-ATF-010163 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:C-40758 |
| 23-ATF-010172 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:C-40762 |
| 23-ATF-010181 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:C-40764 |
| 23-ATF-010190 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:C-40763 |
| 23-ATF-010198 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:C-40766 |
| 23-ATF-010212 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:C-40765 |
| 23-ATF-010223 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:C-40768 |

| 23-ATF-010232 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:C-40770 |
| --- | --- |
| 23-ATF-010244 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:C-40771 |
| 23-ATF-010258 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:C-40772 |
| 23-ATF-010267 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:C-40767 |
| 23-ATF-010278 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:C-40773 |
| 23-ATF-010291 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:C-40776 |
| 23-ATF-010304 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:C-40777 |
| 23-ATF-010313 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:C-40778 |
| 23-ATF-010320 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:C-40775 |
| 23-ATF-010335 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:C-40785 |
| 23-ATF-010345 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:C-40774 |
| 23-ATF-010351 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:C-40781 |
| 23-ATF-010357 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:C-40779 |
| 23-ATF-010367 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:C-40784 |
| 23-ATF-010373 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:C-40780 |
| 23-ATF-010380 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:C-40786 |
| 23-ATF-010387 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:C-40782 |
| 23-ATF-010398 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:C-40783 |
| 23-ATF-010404 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:C-40789 |
| 23-ATF-010410 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:C-40788 |
| 23-ATF-010416 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:C-40787 |
| 23-ATF-010422 | PAKISTAN ORDNANCE FACTORIES PK-9 Pistol CAL:9mm SN:A-18510 |
| 23-ATF-010428 | PAKISTAN ORDNANCE FACTORIES PK-9 Pistol CAL:9 SN:A-18509 |

| | |
|---|---|
| 23-ATF-010438 | PAKISTAN ORDNANCE FACTORIES PK-9 Pistol CAL:9 SN:A-18516 |
| 23-ATF-010443 | PAKISTAN ORDNANCE FACTORIES PK-9 Pistol CAL:9 SN:A-18512 |
| 23-ATF-010452 | PAKISTAN ORDNANCE FACTORIES PK-9 Pistol CAL:9 SN:A-18511 |
| 23-ATF-010457 | PAKISTAN ORDNANCE FACTORIES PK-9 Pistol CAL:9 SN:A-18513 |
| 23-ATF-010464 | PAKISTAN ORDNANCE FACTORIES PK-9 Pistol CAL:9 SN:A-18517 |
| 23-ATF-010475 | PAKISTAN ORDNANCE FACTORIES PK-9 Pistol CAL:9 SN:A-18515 |
| 23-ATF-010486 | PAKISTAN ORDNANCE FACTORIES PK-9 Pistol CAL:9 SN:A-18514 |
| 23-ATF-010492 | PAKISTAN ORDNANCE FACTORIES PK-9 Pistol CAL:9 SN:A-18518 |
| 23-ATF-010498 | PAKISTAN ORDNANCE FACTORIES PK-9 Pistol CAL:9 SN:A-18519 |
| 23-ATF-010508 | PAKISTAN ORDNANCE FACTORIES PK-9 Pistol CAL:9 SN:A-18520 |
| 23-ATF-010517 | PAKISTAN ORDNANCE FACTORIES PK-9 Pistol CAL:9 SN:A-18521 |
| 23-ATF-010525 | PAKISTAN ORDNANCE FACTORIES PK-9  Pistol CAL:9 SN:A-18522 |
| 23-ATF-010533 | PAKISTAN ORDNANCE FACTORIES PK-9 Pistol CAL:9 SN:A-18528 |
| 23-ATF-010542 | PAKISTAN ORDNANCE FACTORIES PK-9 Pistol CAL:9 SN:A-18524 |
| 23-ATF-009099 | Pakistan Ordnance Factories PK-9 Pistol CAL:9 SN:A-18527 |
| 23-ATF-009109 | Pakistan Ordnance Factories PK-9 Pistol CAL:9 SN:A-18523 |
| 23-ATF-009116 | Pakistan Ordnance Factories PK-9 Pistol CAL:9 SN:A-18525 |
| 23-ATF-009125 | Pakistan Ordnance Factories PK-9 Pistol CAL:9 SN:A-18529 |
| 23-ATF-009136 | Pakistan Ordnance Factories PK-9 Pistol CAL:9 SN:A-18526 |
| 23-ATF-009146 | Pakistan Ordnance Factories PK-9 Pistol CAL:9 SN:A18531 |
| 23-ATF-009165 | Pakistan Ordnance Factories PK-9 Pistol CAL:9 SN:A-18532 |
| 23-ATF-009173 | Pakistan Ordnance Factories PK-9 Pistol CAL:9 SN:A-18530 |
| 23-ATF-009180 | Pakistan Ordnance Factories PK-9 Pistol CAL:9 SN:A-18536 |

| | |
|---|---|
| 23-ATF-009189 | Pakistan Ordnance Factories PK-9 Pistol CAL:9 SN:A-18535 |
| 23-ATF-009200 | Pakistan Ordnance Factories PK-9 Pistol CAL:9 SN:A-18533 |
| 23-ATF-009209 | Pakistan Ordnance Factories PK-9 Pistol CAL:9 SN:A-18534 |
| 23-ATF-009220 | Pakistan Ordnance Factories PK-9 Pistol CAL:9 SN:A-18537 |
| 23-ATF-009231 | Pakistan Ordnance Factories PK-9 Pistol CAL:9 SN:A-18538 |
| 23-ATF-009250 | Pakistan Ordnance Factories PK-9 Pistol CAL:9 SN:A-18539 |
| 23-ATF-009268 | Pakistan Ordnance Factories PK-9 Pistol CAL:9 SN:A-18542 |
| 23-ATF-009275 | Pakistan Ordnance Factories PK-9 Pistol CAL:9 SN:A-18543 |
| 23-ATF-009292 | Pakistan Ordnance Factories PK-9 Pistol CAL:9 SN:A-18544 |
| 23-ATF-009301 | Pakistan Ordnance Factories PK-9 Pistol CAL:9 SN:A-18540 |
| 23-ATF-009307 | Pakistan Ordnance Factories PK-9 Pistol CAL:9 SN:A-18541 |
| 23-ATF-009322 | Federal Armament, LLC (FEDARM) FX3 Shotgun CAL:20 Gauge SN:B21SA4518 |
| 23-ATF-009330 | Federal Armament, LLC (FEDARM) FX3 Shotgun CAL:20 Gauge SN:B21SA4523 |
| 23-ATF-009342 | Federal Armament, LLC (FEDARM) FX3 Shotgun CAL:20 Gauge SN:B21SA4513 |
| 23-ATF-009349 | Federal Armament, LLC (FEDARM) FX3 Shotgun CAL:20 Gauge SN:B21SA4508 |
| 23-ATF-009362 | Federal Armament, LLC (FEDARM) FX3 Shotgun CAL:20 Gauge SN:B21SA4527 |
| 23-ATF-009371 | Federal Armament, LLC (FEDARM) FX3 Shotgun CAL:20 Gauge SN:B21SA4528 |
| 23-ATF-009382 | Federal Armament, LLC (FEDARM) FX3 Shotgun CAL:20 Gauge SN:B21SA4524 |
| 23-ATF-009397 | Federal Armament, LLC (FEDARM) FX3 Shotgun CAL:20 Gauge SN:B21SA4502 |
| 23-ATF-009408 | Federal Armament, LLC (FEDARM) FX3 Shotgun CAL:20 Gauge SN:B21SA4505 |
| 23-ATF-009425 | Federal Armament, LLC (FEDARM) FX3 Shotgun CAL:20 Gauge SN:B21SA4501 |
| 23-ATF-009443 | Federal Armament, LLC (FEDARM) FX3 Shotgun CAL:20 Gauge SN:B21SA4510 |
| 23-ATF-009450 | Federal Armament, LLC (FEDARM) FX3 Shotgun CAL:20 Gauge SN:B21SA4506 |

| | |
|---|---|
| 23-ATF-009464 | Federal Armament, LLC (FEDARM) FX3 Shotgun CAL:20 Gauge SN:B21SA4509 |
| 23-ATF-009476 | Federal Armament, LLC (FEDARM) FX3 Shotgun CAL:20 Gauge SN:B21SA4504 |
| 23-ATF-009487 | Federal Armament, LLC (FEDARM) FX3 Shotgun CAL:20 Gauge SN:B21SA4516 |
| 23-ATF-009495 | Federal Armament, LLC (FEDARM) FX3 Shotgun CAL:20 Gauge SN:B21SA4521 |
| 23-ATF-009506 | Federal Armament, LLC (FEDARM) FX3 Shotgun CAL:20 Gauge SN:B21SA4525 |
| 23-ATF-009518 | Federal Armament, LLC (FEDARM) FX3 Shotgun CAL:20 Gauge SN:B21SA4507 |
| 23-ATF-009522 | Federal Armament, LLC (FEDARM) FX3 Shotgun CAL:20 Gauge SN:B21SA4512 |
| 23-ATF-009531 | Federal Armament, LLC (FEDARM) FX3 Shotgun CAL:20 Gauge SN:B21SA4511 |
| 23-ATF-009544 | Federal Armament, LLC (FEDARM) FX3 Shotgun CAL:20 Gauge SN:B21SA4514 |
| 23-ATF-009555 | Federal Armament, LLC (FEDARM) FX3 Shotgun CAL:20 Gauge SN:B21SA4520 |
| 23-ATF-009566 | Federal Armament, LLC (FEDARM) FX3 Shotgun CAL:20 Gauge SN:B21SA4519 |
| 23-ATF-009576 | Federal Armament, LLC (FEDARM) FX3 Shotgun CAL:20 Gauge SN:B21SA4547 |
| 23-ATF-009587 | Federal Armament, LLC (FEDARM) FX3 Shotgun CAL:20 Gauge SN:B21SA4549 |
| 23-ATF-009594 | Federal Armament, LLC (FEDARM) FX3 Shotgun CAL:20 Gauge SN:B21SA4526 |
| 23-ATF-009628 | Federal Armament, LLC (FEDARM) FX3 Shotgun CAL:20 Gauge SN:B21SA4517 |
| 23-ATF-009677 | Federal Armament, LLC (FEDARM) FX3 Shotgun CAL:20 Gauge SN:B21SA4522 |
| 23-ATF-009684 | Federal Armament, LLC (FEDARM) FX3 Shotgun CAL:20 Gauge SN:B21SA4503 |
| 23-ATF-009692 | Federal Armament, LLC (FEDARM) FX3 Shotgun CAL:20 Gauge SN:B21SA4537 |
| 23-ATF-009700 | Federal Armament, LLC (FEDARM) FX3 Shotgun CAL:20 Gauge SN:B21SA4534 |
| 23-ATF-009708 | Federal Armament, LLC (FEDARM) FX3 Shotgun CAL:20 Gauge SN:B21SA4530 |
| 23-ATF-009716 | Federal Armament, LLC (FEDARM) FX3 Shotgun CAL:20 Gauge SN:B21SA4533 |
| 23-ATF-009721 | Federal Armament, LLC (FEDARM) FX3 Shotgun CAL:20 Gauge SN:B21SA4536 |
| 23-ATF-009729 | Federal Armament, LLC (FEDARM) FX3 Shotgun CAL:20 Gauge SN:B21SA4531 |

| | |
|---|---|
| 23-ATF-009734 | Federal Armament, LLC (FEDARM) FX3 Shotgun CAL:20 Gauge SN:B21SA4538 |
| 23-ATF-009739 | Federal Armament, LLC (FEDARM) FX3 Shotgun CAL:20 Gauge SN:B21SA4535 |
| 23-ATF-009744 | Federal Armament, LLC (FEDARM) FX3 Shotgun CAL:20 Gauge SN:B21SA4540 |
| 23-ATF-009753 | Federal Armament, LLC (FEDARM) FX3 Shotgun CAL:20 Gauge SN:B21SA4532 |
| 23-ATF-009760 | Federal Armament, LLC (FEDARM) FX3 Shotgun CAL:20 Gauge SN:B21SA4550 |
| 23-ATF-009769 | Federal Armament, LLC (FEDARM) FX3 Shotgun CAL:20 Gauge SN:B21SA4548 |
| 23-ATF-009782 | Federal Armament, LLC (FEDARM) FX3 Shotgun CAL:20 Gauge SN:B21SA4529 |
| 23-ATF-009788 | Federal Armament, LLC (FEDARM) FX3 Shotgun CAL:20 Gauge SN:B21SA4541 |
| 23-ATF-009793 | Federal Armament, LLC (FEDARM) FX3 Shotgun CAL:20 Gauge SN:B21SA4543 |
| 23-ATF-009796 | Federal Armament, LLC (FEDARM) FX3 Shotgun CAL:20 Gauge SN:B21SA4539 |
| 23-ATF-009801 | Federal Armament, LLC (FEDARM) FX3 Shotgun CAL:20 Gauge SN:B21SA4542 |
| 23-ATF-009808 | Federal Armament, LLC (FEDARM) FX3 Shotgun CAL:20 Gauge SN:B21SA4546 |
| 23-ATF-009815 | Federal Armament, LLC (FEDARM) FX3 Shotgun CAL:20 Gauge SN:B21SA4544 |
| 23-ATF-009824 | Federal Armament, LLC (FEDARM) FX3 Shotgun CAL:20 Gauge SN:B21SA4545 |
| 23-ATF-009833 | Federal Armament, LLC (FEDARM) FX3 Shotgun CAL:20 Gauge SN:B21SA4515 |
| 23-ATF-009843 | Federal Armament, LLC (FEDARM) FLN Shotgun CAL: 12 gauge SN:681-H22LY-345 |
| 23-ATF-009849 | Federal Armament, LLC (FEDARM) FLN Shotgun CAL: 12 gauge SN:681-H22LY-349 |
| 23-ATF-009855 | Federal Armament, LLC (FEDARM) FLN Shotgun CAL: 12 gauge SN:681-H22LY-348 |
| 23-ATF-009861 | Federal Armament, LLC (FEDARM) FLN Shotgun CAL: 12 gauge SN:681-H22LY-346 |
| 23-ATF-009867 | Federal Armament, LLC (FEDARM) FLN Shotgun CAL: 12 gauge SN:681-H22LY-350 |
| 23-ATF-009874 | Federal Armament, LLC (FEDARM) FLN Shotgun CAL: 12 gauge SN:681-H22LY-351 |
| 23-ATF-009893 | Federal Armament, LLC (FEDARM) FLN Shotgun CAL: 12 gauge SN:681-H22LY-359 |
| 23-ATF-009901 | Federal Armament, LLC (FEDARM) FLN Shotgun CAL: 12 gauge SN:681-H22LY-354 |

| 23-ATF-009911 | Federal Armament, LLC (FEDARM) FLN Shotgun CAL: 12 gauge SN:681-H22LY-353 |
| 23-ATF-009921 | Federal Armament, LLC (FEDARM) FLN Shotgun CAL: 12 gauge SN:681-H22LY-357 |
| 23-ATF-009932 | Federal Armament, LLC (FEDARM) FLN Shotgun CAL: 12 gauge SN:681-H22LY-358 |
| 23-ATF-009936 | Federal Armament, LLC (FEDARM) FLN Shotgun CAL: 12 SN:681-H22LY-347 |
| 23-ATF-009944 | Federal Armament, LLC (FEDARM) FLN Shotgun CAL: 12 gauge SN:681-H22LY-355 |
| 23-ATF-009954 | Federal Armament, LLC (FEDARM) FLN Shotgun CAL: 12 gauge SN:681-H22LY-360 |
| 23-ATF-009959 | Federal Armament, LLC (FEDARM) FLN Shotgun CAL: 12 gauge SN:681-H22LY-356 |
| 23-ATF-009968 | Federal Armament, LLC (FEDARM) FLN Shotgun CAL: 12 gauge SN:681-H22LY-352 |
| 23-ATF-009973 | Federal Armament, LLC (FEDARM) FLN Shotgun CAL: 12 gauge SN:681-H22LY-364 |
| 23-ATF-009981 | Federal Armament, LLC (FEDARM) FLN Shotgun CAL: 12 gauge SN:681-H22LY-369 |
| 23-ATF-009988 | Federal Armament, LLC (FEDARM) FLN Shotgun CAL: 12 gauge SN:681-H22LY-362 |
| 23-ATF-009997 | Federal Armament, LLC (FEDARM) FLN Shotgun CAL: 12 gauge SN:681-H22LY-361 |
| 23-ATF-010006 | Federal Armament, LLC (FEDARM) FLN Shotgun CAL: 12 gauge SN:681-H22LY-363 |
| 23-ATF-010014 | Federal Armament, LLC (FEDARM) FLN Shotgun CAL: 12 gauge SN:681-H22LY-367 |
| 23-ATF-010027 | Federal Armament, LLC (FEDARM) FLN Shotgun CAL: 12 gauge SN:681-H22LY-370 |
| 23-ATF-010041 | Federal Armament, LLC (FEDARM) FLN Shotgun CAL: 12 gauge SN:681-H22LY-371 |
| 23-ATF-010051 | Federal Armament, LLC (FEDARM) FLN Shotgun CAL: 12 gauge SN:681-H22LY-366 |
| 23-ATF-010060 | Federal Armament, LLC (FEDARM) FLN Shotgun CAL: 12 gauge SN:681-H22LY-365 |
| 23-ATF-010070 | Federal Armament, LLC (FEDARM) FLN Shotgun CAL: 12 gauge SN:681-H22LY-368 |
| 23-ATF-010076 | Federal Armament, LLC (FEDARM) FLN Shotgun CAL: 12 gauge SN:681-H22LY-379 |
| 23-ATF-010099 | Federal Armament, LLC (FEDARM) FLN Shotgun CAL: 12 gauge SN:681-H22LY-372 |
| 23-ATF-010113 | Federal Armament, LLC (FEDARM) FLN Shotgun CAL: 12 gauge SN:681-H22LY-374 |
| 23-ATF-008609 | FEDERAL ARMAMENT, LLC (FEDARM) FLN SHOTGUN CAL:12 SN:681-H22LY-378 |

| 23-ATF-008613 | FEDERAL ARMAMENT, LLC (FEDARM) FLN SHOTGUN CAL:12 SN:681-H22LY-376 |
| 23-ATF-008616 | FEDERAL ARMAMENT, LLC (FEDARM) FLN SHOTGUN CAL:12 SN:681-H22LY-380 |
| 23-ATF-008637 | FEDERAL ARMAMENT, LLC (FEDARM) FLN SHOTGUN CAL:12 SN:681-H22LY-373 |
| 23-ATF-008642 | FEDERAL ARMAMENT, LLC (FEDARM) FLN SHOTGUN CAL:12 SN:681-H22LY-377 |
| 23-ATF-008648 | FEDERAL ARMAMENT, LLC (FEDARM) FLN SHOTGUN CAL:12 SN:681-H22LY-375 |
| 23-ATF-008661 | FEDERAL ARMAMENT, LLC (FEDARM) FLN SHOTGUN CAL:12 SN:681-H22LY-385 |
| 23-ATF-008684 | FEDERAL ARMAMENT, LLC (FEDARM) FLN SHOTGUN CAL:12 SN:681-H22LY-382 |
| 23-ATF-008725 | FEDERAL ARMAMENT, LLC (FEDARM) FLN SHOTGUN CAL:12 SN:681-H22LY-384 |
| 23-ATF-008754 | FEDERAL ARMAMENT, LLC (FEDARM) FLN SHOTGUN CAL:12 SN:681-H22LY-386 |
| 23-ATF-008760 | FEDERAL ARMAMENT, LLC (FEDARM) FLN SHOTGUN CAL:12 SN:681-H22LY-399 |
| 23-ATF-008771 | FEDERAL ARMAMENT, LLC (FEDARM) FLN SHOTGUN CAL:12 SN:681-H22LY-389 |
| 23-ATF-008777 | FEDERAL ARMAMENT, LLC (FEDARM) FLN SHOTGUN CAL:12 SN:681-H22LY-390 |
| 23-ATF-008781 | FEDERAL ARMAMENT, LLC (FEDARM) FLN SHOTGUN CAL:12 SN:681-H22LY-392 |
| 23-ATF-008790 | FEDERAL ARMAMENT, LLC (FEDARM) FLN SHOTGUN CAL:12 SN:681-H22LY-387 |
| 23-ATF-008794 | FEDERAL ARMAMENT, LLC (FEDARM) FLN SHOTGUN CAL:12 SN:681-H22LY-397 |
| 23-ATF-008805 | FEDERAL ARMAMENT, LLC (FEDARM) FLN SHOTGUN CAL:12 SN:681-H22LY-396 |
| 23-ATF-008824 | FEDERAL ARMAMENT, LLC (FEDARM) FLN SHOTGUN CAL:12 SN:681-H22LY-381 |
| 23-ATF-008838 | FEDERAL ARMAMENT, LLC (FEDARM) FLN SHOTGUN CAL:12 SN:681-H22LY-395 |
| 23-ATF-008843 | FEDERAL ARMAMENT, LLC (FEDARM) FLN SHOTGUN CAL:12 SN:681-H22LY-394 |
| 23-ATF-008966 | PAKISTAN ORDNANCE FACTORIES UNKNOWN PISTOL CAL:9 SN:B-21142 |
| 23-ATF-008974 | PAKISTAN ORDNANCE FACTORIES UNKNOWN PISTOL CAL:9 SN:B-21139 |
| 23-ATF-008984 | PAKISTAN ORDNANCE FACTORIES MP5A2 PISTOL CAL:9 SN:B-21046 |
| 23-ATF-008993 | PAKISTAN ORDNANCE FACTORIES UNKNOWN PISTOL CAL:9 SN:B-21280 |

| 23-ATF-009000 | PAKISTAN ORDNANCE FACTORIES MP5A2 PISTOL CAL:9 SN:B-21033 |
|---|---|
| 23-ATF-009005 | PAKISTAN ORDNANCE FACTORIES UNKNOWN PISTOL CAL:9 SN:B-21410 |
| 23-ATF-009018 | PAKISTAN ORDNANCE FACTORIES UNKNOWN PISTOL CAL:9 SN:B-21392 |
| 23-ATF-009030 | PAKISTAN ORDNANCE FACTORIES UNKNOWN PISTOL CAL:9 SN:B-21283 |
| 23-ATF-009044 | PAKISTAN ORDNANCE FACTORIES UNKNOWN PISTOL CAL:9 SN:B-21541 |
| 23-ATF-009052 | PAKISTAN ORDNANCE FACTORIES UNKNOWN PISTOL CAL:9 SN:B-21364 |
| 23-ATF-009058 | PAKISTAN ORDNANCE FACTORIES UNKNOWN PISTOL CAL:9 SN:B-21520 |
| 23-ATF-009063 | PAKISTAN ORDNANCE FACTORIES UNKNOWN PISTOL CAL:9 SN:B-21544 |
| 23-ATF-009074 | PAKISTAN ORDNANCE FACTORIES UNKNOWN PISTOL CAL:9 SN:B-21460 |
| 23-ATF-009079 | PAKISTAN ORDNANCE FACTORIES UNKNOWN PISTOL CAL:9 SN:B-21532 |
| 23-ATF-009085 | PAKISTAN ORDNANCE FACTORIES UNKNOWN PISTOL CAL:9 SN:B-21832 |
| 23-ATF-009089 | PAKISTAN ORDNANCE FACTORIES UNKNOWN PISTOL CAL:9 SN:B-21560 |
| 23-ATF-009098 | PAKISTAN ORDNANCE FACTORIES UNKNOWN PISTOL CAL:9 SN:B-21826 |
| 23-ATF-009103 | PAKISTAN ORDNANCE FACTORIES UNKNOWN PISTOL CAL:9 SN:B-21625 |
| 23-ATF-009120 | PAKISTAN ORDNANCE FACTORIES UNKNOWN PISTOL CAL:9 SN:B-23290 |
| 23-ATF-009129 | PAKISTAN ORDNANCE FACTORIES UNKNOWN PISTOL CAL:9 SN:B-21813 |
| 23-ATF-009134 | PAKISTAN ORDNANCE FACTORIES UNKNOWN PISTOL CAL:9 SN:B-22386 |
| 23-ATF-009140 | PAKISTAN ORDNANCE FACTORIES UNKNOWN PISTOL CAL:9 SN: B-23669 |
| 23-ATF-009147 | PAKISTAN ORDNANCE FACTORIES UNKNOWN PISTOL CAL:9 SN:B-23146 |
| 23-ATF-009202 | PAKISTAN ORDNANCE FACTORIES UNKNOWN PISTOL CAL:9 SN:C-11003 |
| 23-ATF-009217 | PAKISTAN ORDNANCE FACTORIES UNKNOWN PISTOL CAL:9 SN:B-23678 |
| 23-ATF-009222 | PAKISTAN ORDNANCE FACTORIES UNKNOWN  PISTOL CAL:9 SN:C-08932 |
| 23-ATF-009232 | PAKISTAN ORDNANCE FACTORIES UNKNOWN PISTOL CAL:9 SN:C-08909 |

| | |
|---|---|
| 23-ATF-009239 | PAKISTAN ORDNANCE FACTORIES UNKNOWN PISTOL CAL:9 SN:C-14713 |
| 23-ATF-009345 | PAKISTAN ORDNANCE FACTORIES UNKNOWN PISTOL CAL:9 SN:C-12059 |
| 23-ATF-009392 | PAKISTAN ORDNANCE FACTORIES UNKNOWN PISTOL CAL:9 SN:C-12052 |
| 23-ATF-009398 | PAKISTAN ORDNANCE FACTORIES UNKNOWN PISTOL CAL:9 SN:B-21581 |
| 23-ATF-009407 | PAKISTAN ORDNANCE FACTORIES UNKNOWN PISTOL CAL:9 SN:C-14551 |
| 23-ATF-009416 | PAKISTAN ORDNANCE FACTORIES UNKNOWN PISTOL CAL:9 SN:C-14553 |
| 23-ATF-009431 | PAKISTAN ORDNANCE FACTORIES UNKNOWN PISTOL CAL:9 SN:C-14557 |
| 23-ATF-009459 | PAKISTAN ORDNANCE FACTORIES UNKNOWN PISTOL CAL:9 SN:C-14558 |
| 23-ATF-009475 | PAKISTAN ORDNANCE FACTORIES UNKNOWN PISTOL CAL:9 SN:C-14555 |
| 23-ATF-009486 | PAKISTAN ORDNANCE FACTORIES MP5A2 PISTOL CAL:9 SN:B-18207 |
| 23-ATF-009546 | PAKISTAN ORDNANCE FACTORIES MP5A2 PISTOL CAL:9 SN:B-18204 |
| 23-ATF-009552 | PAKISTAN ORDNANCE FACTORIES MP5A2 PISTOL CAL:9 SN:B-18205 |
| 23-ATF-009560 | PAKISTAN ORDNANCE FACTORIES MP5A2 PISTOL CAL:9 SN:B-18203 |
| 23-ATF-009567 | PAKISTAN ORDNANCE FACTORIES MP5A2 PISTOL CAL:9 SN:B-18206 |
| 23-ATF-009577 | PAKISTAN ORDNANCE FACTORIES MP5A2 PISTOL CAL:9 SN:B-18211 |
| 23-ATF-009583 | PAKISTAN ORDNANCE FACTORIES MP5A2 PISTOL CAL:9 SN:B-18224 |
| 23-ATF-009591 | PAKISTAN ORDNANCE FACTORIES MP5A2 PISTOL CAL:9 SN:B-18208 |
| 23-ATF-009598 | PAKISTAN ORDNANCE FACTORIES MP5A2 PISTOL CAL:9 SN:B-18210 |
| 23-ATF-009607 | PAKISTAN ORDNANCE FACTORIES MP5A2 PISTOL CAL:9 SN:B-18218 |
| 23-ATF-009612 | PAKISTAN ORDNANCE FACTORIES MP5A2 PISTOL CAL:9 SN:B-18213 |
| 23-ATF-009619 | PAKISTAN ORDNANCE FACTORIES MP5A2 PISTOL CAL:9 SN:B-18217 |
| 23-ATF-009627 | PAKISTAN ORDNANCE FACTORIES MP5A2 PISTOL CAL:9 SN:B-18223 |
| 23-ATF-009633 | PAKISTAN ORDNANCE FACTORIES MP5A2 PISTOL CAL:9 SN:B-18225 |

| 23-ATF-009638 | PAKISTAN ORDNANCE FACTORIES MP5A2 PISTOL CAL:9 SN:B-18220 |
|---|---|
| 23-ATF-009641 | PAKISTAN ORDNANCE FACTORIES MP5A2 PISTOL CAL:9 SN:B-18222 |
| 23-ATF-009670 | PAKISTAN ORDNANCE FACTORIES MP5A2 PISTOL CAL:9 SN:B-18226 |
| 23-ATF-009675 | PAKISTAN ORDNANCE FACTORIES MP5A2 PISTOL CAL:9 SN:B-18229 |
| 23-ATF-009687 | PAKISTAN ORDNANCE FACTORIES MP5A2 PISTOL CAL:9 SN:B-18228 |
| 23-ATF-009704 | PAKISTAN ORDNANCE FACTORIES MP5A2 PISTOL CAL:9 SN:B-18227 |
| 23-ATF-009710 | PAKISTAN ORDNANCE FACTORIES MP5A2 PISTOL CAL:9 SN:B-18238 |
| 23-ATF-009714 | PAKISTAN ORDNANCE FACTORIES MP5A2 PISTOL CAL:9 SN:B-18234 |
| 23-ATF-009728 | PAKISTAN ORDNANCE FACTORIES MP5A2 PISTOL CAL:9 SN:B-18230 |
| 23-ATF-009731 | PAKISTAN ORDNANCE FACTORIES MP5A2 PISTOL CAL:9 SN:B-18237 |
| 23-ATF-009737 | PAKISTAN ORDNANCE FACTORIES MP5A2 PISTOL CAL:9 SN:B-18239 |
| 23-ATF-009743 | PAKISTAN ORDNANCE FACTORIES MP5A2 PISTOL CAL:9 SN:B-18241 |
| 23-ATF-009746 | PAKISTAN ORDNANCE FACTORIES MP5A2 PISTOL CAL:9 SN:B-18245 |
| 23-ATF-009752 | PAKISTAN ORDNANCE FACTORIES MP5A2 PISTOL CAL:9 SN:B-18253 |
| 23-ATF-009757 | PAKISTAN ORDNANCE FACTORIES PK9 PISTOL CAL:9 SN:A-18548 |
| 23-ATF-009764 | PAKISTAN ORDNANCE FACTORIES MP5A2 PISTOL CAL:9 SN:B-18242 |
| 23-ATF-009767 | PAKISTAN ORDNANCE FACTORIES MP5A2 PISTOL CAL:9 SN:B-18252 |
| 23-ATF-009775 | PAKISTAN ORDNANCE FACTORIES MP5A2 PISTOL CAL:9 SN:B-18246 |
| 23-ATF-009780 | PAKISTAN ORDNANCE FACTORIES MP5A2 PISTOL CAL:9 SN:B-18254 |
| 23-ATF-009790 | PAKISTAN ORDNANCE FACTORIES MP5A2 PISTOL CAL:9 SN:B-18248 |
| 23-ATF-009794 | PAKISTAN ORDNANCE FACTORIES MP5A2 PISTOL CAL:9 SN:B-18257 |
| 23-ATF-009795 | PAKISTAN ORDNANCE FACTORIES MP5A2 PISTOL CAL:9 SN:B-18251 |
| 23-ATF-009809 | PAKISTAN ORDNANCE FACTORIES MP5A2 PISTOL CAL:9 SN:B-18256 |

| 23-ATF-009813 | PAKISTAN ORDNANCE FACTORIES PK9 PISTOL CAL:9 SN:A-18547 |
|---|---|
| 23-ATF-009818 | PAKISTAN ORDNANCE FACTORIES PK9 PISTOL CAL:9 SN:A-18545 |
| 23-ATF-009823 | PAKISTAN ORDNANCE FACTORIES PK9 PISTOL CAL:9 SN:A-18549 |
| 23-ATF-009828 | PAKISTAN ORDNANCE FACTORIES PK9 PISTOL CAL:9 SN:A-18546 |
| 23-ATF-009832 | PAKISTAN ORDNANCE FACTORIES PK9 PISTOL CAL:9 SN:A-18550 |
| 23-ATF-009836 | PAKISTAN ORDNANCE FACTORIES PK9 PISTOL CAL:9 SN:A-18557 |
| 23-ATF-009845 | PAKISTAN ORDNANCE FACTORIES PK9 PISTOL CAL:9 SN:A-18553 |
| 23-ATF-008923 | PAKISTAN ORDNANCE FACTORIES PK9 Pistol CAL:9 SN:A-18552 |
| 23-ATF-008968 | PAKISTAN ORDNANCE FACTORIES PK9 Pistol CAL:9 SN:A-18556 |
| 23-ATF-008977 | PAKISTAN ORDNANCE FACTORIES PK9 Pistol CAL:9 SN:A-18551 |
| 23-ATF-009021 | PAKISTAN ORDNANCE FACTORIES PK9 Pistol CAL:9 SN:A-18555 |
| 23-ATF-009033 | PAKISTAN ORDNANCE FACTORIES PK9 Pistol CAL:9 SN:A-18564 |
| 23-ATF-009048 | PAKISTAN ORDNANCE FACTORIES PK9 Pistol CAL:9 SN: A-18558 |
| 23-ATF-009062 | PAKISTAN ORDNANCE FACTORIES PK9 Pistol CAL:9 SN:A-18554 |
| 23-ATF-009092 | PAKISTAN ORDNANCE FACTORIES PK9 Pistol CAL:9 SN:A-18565 |
| 23-ATF-009107 | PAKISTAN ORDNANCE FACTORIES PK9 Pistol CAL:9 SN:A-18563 |
| 23-ATF-009122 | PAKISTAN ORDNANCE FACTORIES PK9 Pistol CAL:9 SN:A-18572 |
| 23-ATF-009135 | PAKISTAN ORDNANCE FACTORIES PK9 Pistol CAL:9 SN:A-18568 |
| 23-ATF-009149 | PAKISTAN ORDNANCE FACTORIES PK9 Pistol CAL:9 SN:A-18559 |
| 23-ATF-009159 | PAKISTAN ORDNANCE FACTORIES PK9 Pistol CAL:9 SN:A-18560 |
| 23-ATF-009170 | PAKISTAN ORDNANCE FACTORIES PK9 Pistol CAL:9 SN:A-18561 |
| 23-ATF-009185 | PAKISTAN ORDNANCE FACTORIES PK9 Pistol CAL:9 SN:A-18566 |
| 23-ATF-009199 | PAKISTAN ORDNANCE FACTORIES PK9 Pistol CAL:9 SN:A-18571 |

| 23-ATF-009211 | PAKISTAN ORDNANCE FACTORIES PK9 Pistol CAL:9 SN:A-18569 |
|---|---|
| 23-ATF-009226 | PAKISTAN ORDNANCE FACTORIES PK9 Pistol CAL:9 SN:A-18570 |
| 23-ATF-009246 | PAKISTAN ORDNANCE FACTORIES PK9 Pistol CAL:9 SN:A-18562 |
| 23-ATF-009259 | PAKISTAN ORDNANCE FACTORIES PK9 Pistol CAL:9 SN:A-18567 |
| 23-ATF-009279 | PAKISTAN ORDNANCE FACTORIES PK9 Pistol CAL:9 SN:A-18576 |
| 23-ATF-009305 | PAKISTAN ORDNANCE FACTORIES PK9 Pistol CAL:9 SN:A-18575 |
| 23-ATF-009314 | PAKISTAN ORDNANCE FACTORIES PK9 Pistol CAL:9 SN:A-18574 |
| 23-ATF-009324 | PAKISTAN ORDNANCE FACTORIES PK9 Pistol CAL:9 SN:A-18573 |
| 23-ATF-009338 | PAKISTAN ORDNANCE FACTORIES PK9 Pistol CAL:9 SN:A-18578 |
| 23-ATF-009356 | PAKISTAN ORDNANCE FACTORIES PK9 Pistol CAL:9 SN:A-18577 |
| 23-ATF-009367 | PAKISTAN ORDNANCE FACTORIES PK9 Pistol CAL:9 SN:A-18580 |
| 23-ATF-009388 | PAKISTAN ORDNANCE FACTORIES PK9 Pistol CAL:9 SN:A-18579 |
| 23-ATF-009437 | FEDERAL ARMAMENT, LLC (FEDARM) FBS 12 Shotgun CAL:12 SN:B21FB0604 |
| 23-ATF-009473 | FEDERAL ARMAMENT, LLC (FEDARM) FBS 12 Shotgun CAL:12 SN:B21FB0601 |
| 23-ATF-009511 | FEDERAL ARMAMENT, LLC (FEDARM) FBS 12 Shotgun CAL:12 SN:B21FB0607 |
| 23-ATF-009529 | FEDERAL ARMAMENT, LLC (FEDARM) FBS 12 Shotgun CAL:12 SN:B21FB0602 |
| 23-ATF-009541 | FEDERAL ARMAMENT, LLC (FEDARM) FBS 12 Shotgun CAL:12 SN:B21FB0616 |
| 23-ATF-009568 | FEDERAL ARMAMENT, LLC (FEDARM) FBS 12 Shotgun CAL:12 SN:B21FB0609 |
| 23-ATF-009584 | FEDERAL ARMAMENT, LLC (FEDARM) FBS 12 Shotgun CAL:12 SN:B21FB0610 |
| 23-ATF-009599 | FEDERAL ARMAMENT, LLC (FEDARM) FBS 12 Shotgun CAL:12 SN:B21FB0605 |
| 23-ATF-009616 | FEDERAL ARMAMENT, LLC (FEDARM) FBS 12 Shotgun CAL:12 SN:B21FB0608 |
| 23-ATF-009626 | FEDERAL ARMAMENT, LLC (FEDARM) FBS 12 Shotgun CAL:12 SN:B21FB0615 |
| 23-ATF-009637 | FEDERAL ARMAMENT, LLC (FEDARM) FBS 12 Shotgun CAL:12 SN:B21FB0606 |

| | |
|---|---|
| 23-ATF-009644 | FEDERAL ARMAMENT, LLC (FEDARM) FBS 12 Shotgun CAL:12 SN:B21FB0617 |
| 23-ATF-009652 | FEDERAL ARMAMENT, LLC (FEDARM) FBS 12 Shotgun CAL:12 SN:B21FB0624 |
| 23-ATF-009660 | FEDERAL ARMAMENT, LLC (FEDARM) FBS 12 Shotgun CAL:12 SN:B21FB0612 |
| 23-ATF-009668 | FEDERAL ARMAMENT, LLC (FEDARM) FBS 12 Shotgun CAL:12 SN:B21FB0603 |
| 23-ATF-009678 | FEDERAL ARMAMENT, LLC (FEDARM) FBS 12 Shotgun CAL:12 SN:B21FB0613 |
| 23-ATF-009683 | FEDERAL ARMAMENT, LLC (FEDARM) FBS 12 Shotgun CAL:12 SN:B21FB0623 |
| 23-ATF-009717 | FEDERAL ARMAMENT, LLC (FEDARM) FBS 12 Shotgun CAL:12 SN:B21FB0618 |
| 23-ATF-009725 | FEDERAL ARMAMENT, LLC (FEDARM) FBS 12 Shotgun CAL:12 SN:B21FB0614 |
| 23-ATF-009730 | FEDERAL ARMAMENT, LLC (FEDARM) FBS 12 Shotgun CAL:12 SN:B21FB0611 |
| 23-ATF-009741 | FEDERAL ARMAMENT, LLC (FEDARM) FBS 12 Shotgun CAL:12 SN:B21FB0621 |
| 23-ATF-009755 | FEDERAL ARMAMENT, LLC (FEDARM) FBS 12 Shotgun CAL:12 SN:B21FB0628 |
| 23-ATF-009766 | FEDERAL ARMAMENT, LLC (FEDARM) FBS 12 Shotgun CAL:12 SN:B21FB0626 |
| 23-ATF-009772 | FEDERAL ARMAMENT, LLC (FEDARM) FBS 12 Shotgun CAL:12 SN:B21FB0619 |
| 23-ATF-009783 | FEDERAL ARMAMENT, LLC (FEDARM) FBS 12 Shotgun CAL:12 SN:B21FB0622 |
| 23-ATF-009802 | FEDERAL ARMAMENT, LLC (FEDARM) FBS 12 Shotgun CAL:12 SN:B21FB0630 |
| 23-ATF-009821 | FEDERAL ARMAMENT, LLC (FEDARM) FBS 12 Shotgun CAL:12 SN:B21FB0627 |
| 23-ATF-009837 | FEDERAL ARMAMENT, LLC (FEDARM) FBS 12 Shotgun CAL:12 SN:B21FB0632 |
| 23-ATF-009851 | FEDERAL ARMAMENT, LLC (FEDARM) FBS 12 Shotgun CAL:12 SN:B21FB0631 |
| 23-ATF-009856 | FEDERAL ARMAMENT, LLC (FEDARM) FBS 12 Shotgun CAL:12 SN:B21FB0620 |
| 23-ATF-009865 | FEDERAL ARMAMENT, LLC (FEDARM) FBS 12 Shotgun CAL:12 SN:B21FB0633 |
| 23-ATF-009873 | FEDERAL ARMAMENT, LLC (FEDARM) FBS 12 Shotgun CAL:12 SN:B21FB0635 |
| 23-ATF-009880 | FEDERAL ARMAMENT, LLC (FEDARM) FBS 12 Shotgun CAL:12 SN:B21FB0640 |
| 23-ATF-009889 | FEDERAL ARMAMENT, LLC (FEDARM) FBS 12 Shotgun CAL:12 SN:B21FB0638 |

| | |
|---|---|
| 23-ATF-009902 | FEDERAL ARMAMENT, LLC (FEDARM) FBS 12 Shotgun CAL:12 SN:B21FB0629 |
| 23-ATF-009918 | FEDERAL ARMAMENT, LLC (FEDARM) FBS 12 Shotgun CAL:12 SN:B21FB0634 |
| 23-ATF-009942 | FEDERAL ARMAMENT, LLC (FEDARM) FBS 12 Shotgun CAL:12 SN:B21FB0637 |
| 23-ATF-009964 | FEDERAL ARMAMENT, LLC (FEDARM) FBS 12 Shotgun CAL:12 SN:B21FB0636 |
| 23-ATF-009999 | FEDERAL ARMAMENT, LLC (FEDARM) FBS Shotgun CAL: 12 SN:B21FB0639 |
| 23-ATF-010114 | FEDERAL ARMAMENT, LLC (FEDARM) FR-99 Shotgun CAL:12 SN:681-H22YD-276 |
| 23-ATF-010133 | FEDERAL ARMAMENT, LLC (FEDARM) FR-99 Shotgun CAL:12 SN:681-H22YD-282 |
| 23-ATF-010146 | FEDERAL ARMAMENT, LLC (FEDARM) FR-99 Shotgun CAL:12 SN:681-H22YD-278 |
| 23-ATF-010157 | FEDERAL ARMAMENT, LLC (FEDARM) FR-99 Shotgun CAL:12 SN:681-H22YD-275 |
| 23-ATF-010174 | FEDERAL ARMAMENT, LLC (FEDARM) FR-99 Shotgun CAL:12 SN:681-H22YD-277 |
| 23-ATF-010204 | FEDERAL ARMAMENT, LLC (FEDARM) FR-99 Shotgun CAL:12 SN:681-H22YD-281 |
| 23-ATF-010220 | FEDERAL ARMAMENT, LLC (FEDARM) FR-99 Shotgun CAL:12 SN:681-H22YD-284 |
| 23-ATF-010237 | FEDERAL ARMAMENT, LLC (FEDARM) FR-99 Shotgun CAL:12 SN:681-H22YD-279 |
| 23-ATF-010247 | FEDERAL ARMAMENT, LLC (FEDARM) FR-99 Shotgun CAL:12 SN:681-H22YD-283 |
| 23-ATF-010261 | FEDERAL ARMAMENT, LLC (FEDARM)  FR-99 Shotgun CAL:12 SN:681-H22YD-285 |
| 23-ATF-010270 | FEDERAL ARMAMENT, LLC (FEDARM) FR-99 Shotgun CAL:12 SN:681-H22YD-286 |
| 23-ATF-010282 | FEDERAL ARMAMENT, LLC (FEDARM) FR-99 Shotgun CAL:12 SN:681-H22YD-288 |
| 23-ATF-010294 | FEDERAL ARMAMENT, LLC (FEDARM) FR-99 Shotgun CAL:12 SN:681-H22YD-291 |
| 23-ATF-010305 | FEDERAL ARMAMENT, LLC (FEDARM) FR-99 Shotgun CAL:12 SN:681-H22YD-287 |
| 23-ATF-010316 | FEDERAL ARMAMENT, LLC (FEDARM) FR-99 Shotgun CAL:12 SN:681-H22YD-290 |
| 23-ATF-010328 | FEDERAL ARMAMENT, LLC (FEDARM) FR-99 Shotgun CAL:12 SN:681-H22YD-289 |
| 23-ATF-010336 | FEDERAL ARMAMENT, LLC (FEDARM) FR-99 Shotgun CAL:12 SN:681-H22YD-300 |
| 23-ATF-010341 | FEDERAL ARMAMENT, LLC (FEDARM) FR-99 Shotgun CAL:12 SN:681-H22YD-295 |

| 23-ATF-010355 | FEDERAL ARMAMENT, LLC (FEDARM) FR-99 Shotgun CAL:12 SN:681-H22YD-292 |
| 23-ATF-010365 | FEDERAL ARMAMENT, LLC (FEDARM) FR-99 Shotgun CAL:12 SN:681-H22YD-298 |
| 23-ATF-010375 | FEDERAL ARMAMENT, LLC (FEDARM) FR-99 Shotgun CAL:12 SN:681-H22YD-299 |
| 23-ATF-010384 | FEDERAL ARMAMENT, LLC (FEDARM) FR-99 Shotgun CAL:12 SN:681-H22YD-294 |
| 23-ATF-010392 | FEDERAL ARMAMENT, LLC (FEDARM) FR-99 Shotgun CAL:12 SN:681-H22YD-293 |
| 23-ATF-010397 | FEDERAL ARMAMENT, LLC (FEDARM) FR-99 Shotgun CAL:12 SN:681-H22YD-304 |
| 23-ATF-010403 | FEDERAL ARMAMENT, LLC (FEDARM) FR-99 Shotgun CAL:12 SN:681-H22YD-296 |
| 23-ATF-010411 | FEDERAL ARMAMENT, LLC (FEDARM) FR-99 Shotgun CAL:12 SN:681-H22YD-301 |
| 23-ATF-010419 | FEDERAL ARMAMENT, LLC (FEDARM) FR-99 Shotgun CAL:12 SN:681-H22YD-303 |
| 23-ATF-010425 | FEDERAL ARMAMENT, LLC (FEDARM) FR-99 Shotgun CAL:12 SN:681-H22YD-308 |
| 23-ATF-010431 | FEDERAL ARMAMENT, LLC (FEDARM) FR-99 Shotgun CAL:12 SN:681-H22YD-305 |
| 23-ATF-010441 | FEDERAL ARMAMENT, LLC (FEDARM) FR-99 Shotgun CAL:12 SN:681-H22YD-309 |
| 23-ATF-010449 | FEDERAL ARMAMENT, LLC (FEDARM) FR-99 Shotgun CAL:12 SN:681-H22YD-312 |
| 23-ATF-010458 | FEDERAL ARMAMENT, LLC (FEDARM) FR-99 Shotgun CAL:12 SN:681-H22YD-311 |
| 23-ATF-010474 | FEDERAL ARMAMENT, LLC (FEDARM) FR-99 Shotgun CAL:12 SN:681-H22YD-313 |
| 23-ATF-009561 | FEDERAL ARMAMENT, LLC (FEDARM) FR99 Shotgun CAL:12 SN:681-H22YD-307 |
| 23-ATF-009603 | FEDERAL ARMAMENT, LLC (FEDARM) FR99 Shogun CAL:12 SN:681-H22YD-315 |
| 23-ATF-009629 | FEDERAL ARMAMENT, LLC (FEDARM) FR99 Shotgun CAL:12 SN:681-H22YD-317 |
| 23-ATF-009642 | FEDERAL ARMAMENT, LLC (FEDARM) FR99 Shotgun CAL:12 SN:681-H22YD-306 |
| 23-ATF-009647 | FEDERAL ARMAMENT, LLC (FEDARM) FR99 Shotgun CAL:12 SN:681-H22YD-302 |
| 23-ATF-009659 | FEDERAL ARMAMENT, LLC (FEDARM) FR99 Shotgun CAL:12 SN:681-H22YD-310 |
| 23-ATF-009673 | FEDERAL ARMAMENT, LLC (FEDARM) FR99 Shotgun CAL:12 SN:681-H22YD-316 |
| 23-ATF-009681 | FEDERAL ARMAMENT, LLC (FEDARM) FBS12 Shotgun CAL:12 SN:B21FB0625 |

| 23-ATF-009691 | FEDERAL ARMAMENT, LLC (FEDARM) FR99 Shotgun CAL:12 SN:681-H22YD-491 |
|---|---|
| 23-ATF-009719 | FEDERAL ARMAMENT, LLC (FEDARM) FR99 Shotgun CAL:12 SN:681-H22YD-502 |
| 23-ATF-009724 | FEDERAL ARMAMENT, LLC (FEDARM) FR99 Shotgun CAL:12 SN:681-H22YD-497 |
| 23-ATF-009733 | FEDERAL ARMAMENT, LLC (FEDARM), FR99 Shotgun CAL:12 SN:681-H22YD-501 |
| 23-ATF-009740 | FEDERAL ARMAMENT, LLC (FEDARM) FR99 Shotgun CAL:12 SN:681-H22YD-498 |
| 23-ATF-009754 | FEDERAL ARMAMENT, LLC (FEDARM) FR99 Shotgun CAL:12 SN:681-H22YD-503 |
| 23-ATF-009765 | FEDERAL ARMAMENT, LLC (FEDARM) FR99 Shotgun CAL:12 SN:681-H22YD-500 |
| 23-ATF-009770 | FEDERAL ARMAMENT, LLC (FEDARM) FR99 Shotgun CAL:12 SN:681-H22YD-499 |
| 23-ATF-009781 | FEDERAL ARMAMENT, LLC (FEDARM) FR99 Shotgun CAL:12 SN:681-H22YD-511 |
| 23-ATF-009789 | FEDERAL ARMAMENT, LLC (FEDARM) FR99 Shotgun CAL:12 SN:681-H22YD-504 |
| 23-ATF-009806 | FEDERAL ARMAMENT, LLC (FEDARM) FR99 Shotgun CAL:12 SN:681-H22YD-507 |
| 23-ATF-009814 | FEDERAL ARMAMENT, LLC (FEDARM) FR99 Shotgun CAL:12 SN:681-H22YD-510 |
| 23-ATF-009899 | FEDERAL ARMAMENT, LLC (FEDARM) FR99 Shotgun CAL:12 SN:681-H22YD-506 |
| 23-ATF-009912 | FEDERAL ARMAMENT, LLC (FEDARM) FR99 Shotgun CAL:12 SN:681-H22YD-509 |
| 23-ATF-009920 | FEDERAL ARMAMENT, LLC (FEDARM) FR99 Shotgun CAL:12 SN:681-H22YD-508 |
| 23-ATF-009939 | FEDERAL ARMAMENT, LLC (FEDARM) FR99 Shotgun CAL:12 SN:681-H22YD-514 |
| 23-ATF-009945 | FEDERAL ARMAMENT, LLC (FEDARM) FR99 Shotgun CAL:12 SN:681-H22YD-512 |
| 23-ATF-009953 | FEDERAL ARMAMENT, LLC (FEDARM) FR99 Shotgun CAL:12 SN:681-H22YD-515 |
| 23-ATF-009965 | FEDERAL ARMAMENT, LLC (FEDARM) FR99 Shotgun CAL:12 SN:681-H22YD-513 |
| 23-ATF-009990 | FEDERAL ARMAMENT, LLC (FEDARM) FR99 Shotgun CAL:12 SN:681-H22YD-519 |
| 23-ATF-010001 | FEDERAL ARMAMENT, LLC (FEDARM) FR99 Shotgun CAL:12 SN:681-H22YD-518 |
| 23-ATF-010009 | FEDERAL ARMAMENT, LLC (FEDARM) FR99 Shotgun CAL:12 SN:681-H22YD-516 |
| 23-ATF-010019 | FEDERAL ARMAMENT, LLC (FEDARM) FR99 Shotgun CAL:12 SN:681-H22YD-517 |

| 23-ATF-010028 | FEDERAL ARMAMENT, LLC (FEDARM) FR99 Shotgun CAL: 12 SN:681-H22YD-318 |
|---|---|
| 23-ATF-010035 | FEDERAL ARMAMENT, LLC (FEDARM) FR99 Shotgun CAL:12 SN:681-H22YD-321 |
| 23-ATF-010044 | FEDERAL ARMAMENT, LLC (FEDARM) FR99 Shotgun CAL:12 SN:681-H22YD-325 |
| 23-ATF-010050 | FEDERAL ARMAMENT, LLC (FEDARM) FR99 Shotgun CAL:12 SN:681-H22YD-320 |
| 23-ATF-010056 | FEDERAL ARMAMENT, LLC (FEDARM) FR99 Shotgun CAL:12 SN:681-H22YD-326 |
| 23-ATF-010065 | FEDERAL ARMAMENT, LLC (FEDARM) FR99 Shotgun CAL:12 SN:681-H22YD-322 |
| 23-ATF-010071 | FEDERAL ARMAMENT, LLC (FEDARM) FR99 Shotgun CAL:12 SN:681-H22YD-333 |
| 23-ATF-010080 | FEDERAL ARMAMENT, LLC (FEDARM) FR99 Shotgun CAL:12 SN:681-H22YD-334 |
| 23-ATF-010087 | FEDERAL ARMAMENT, LLC (FEDARM) FR99 Shotgun CAL:12 SN:681-H22YD-329 |
| 23-ATF-010093 | FEDERAL ARMAMENT, LLC (FEDARM) FR99 Shotgun CAL:12 SN:681-H22YD-319 |
| 23-ATF-010100 | FEDERAL ARMAMENT, LLC (FEDARM) FR99 Shotgun CAL:12 SN:681-H22YD-323 |
| 23-ATF-010110 | FEDERAL ARMAMENT, LLC (FEDARM) FR99 Shotgun CAL:12 SN:681-H22YD-328 |
| 23-ATF-010118 | FEDERAL ARMAMENT, LLC (FEDARM), FR99 Shotgun CAL:12 SN:681-H22YD-330 |
| 23-ATF-010126 | FEDERAL ARMAMENT, LLC (FEDARM) FR99 Shotgun CAL:12 SN:681-H22YD-324 |
| 23-ATF-010137 | FEDERAL ARMAMENT, LLC (FEDARM) FR99 Shotgun CAL:12 SN:681-H22YD-331 |
| 23-ATF-010144 | FEDERAL ARMAMENT, LLC (FEDARM) FR99 Shotgun CAL:12 SN:681-H22YD-332 |
| 23-ATF-010153 | FEDERAL ARMAMENT, LLC (FEDARM) FR99 Shotgun CAL:12 SN:681-H22YD-327 |
| 23-ATF-010158 | FEDERAL ARMAMENT, LLC (FEDARM) FR99 Shotgun CAL:12 SN:681-H22YD-335 |
| 23-ATF-010168 | FEDERAL ARMAMENT, LLC (FEDARM) FR99 Shotgun CAL:12 SN:681-H22YD-336 |
| 23-ATF-010179 | FEDERAL ARMAMENT, LLC (FEDARM) FR99 Shotgun CAL:12 SN:681-H22YD-337 |
| 23-ATF-010213 | FEDERAL ARMAMENT, LLC (FEDARM) FR99 Shotgun CAL:12 SN:681-H22YD-357 |
| 23-ATF-010222 | FEDERAL ARMAMENT, LLC (FEDARM) FR99 Shotgun CAL:12 SN:681-H22YD-356 |
| 23-ATF-010231 | FEDERAL ARMAMENT, LLC (FEDARM) FR99 Shotgun CAL:12 SN:681-H22YD-355 |

| 23-ATF-010245 | FEDERAL ARMAMENT, LLC (FEDARM) FR99 Shotgun CAL:12 SN:681-H22YD-354 |
| --- | --- |
| 23-ATF-010315 | FEDERAL ARMAMENT, LLC (FEDARM) FR99 Shotgun CAL:12 SN:681-H22YD-353 |
| 23-ATF-010322 | FEDERAL ARMAMENT, LLC (FEDARM) FR99 Shotgun CAL:12 SN:681-H22YD-352 |
| 23-ATF-010334 | FEDERAL ARMAMENT, LLC (FEDARM) FR99 Shotgun CAL:12 SN:681-H22YD-351 |
| 23-ATF-010346 | FEDERAL ARMAMENT, LLC (FEDARM) FR99 Shotgun CAL:12 SN:681-H22YD-350 |
| 23-ATF-010353 | FEDERAL ARMAMENT, LLC (FEDARM) FR99 Shotgun CAL:12 SN:681-H22YD-349 |
| 23-ATF-010362 | FEDERAL ARMAMENT, LLC (FEDARM) FR99 Shotgun CAL:12 SN:681-H22YD-348 |
| 23-ATF-010377 | FEDERAL ARMAMENT, LLC (FEDARM) FR99 Shotgun CAL:12 SN:681-H22YD-347 |
| 23-ATF-010383 | FEDERAL ARMAMENT, LLC (FEDARM) FR99 Shotgun CAL:12 SN:681-H22YD-346 |
| 23-ATF-010389 | FEDERAL ARMAMENT, LLC (FEDARM) FR99 Shotgun CAL:12 SN:681-H22YD-345 |
| 23-ATF-010395 | FEDERAL ARMAMENT, LLC (FEDARM) FR99 Shotgun CAL:12 SN:681-H22YD-344 |
| 23-ATF-010400 | FEDERAL ARMAMENT, LLC (FEDARM) FR99 Shotgun CAL:12 SN:681-H22YD-343 |
| 23-ATF-010407 | FEDERAL ARMAMENT, LLC (FEDARM) FR99 Shotgun CAL:12 SN:681-H22YD-342 |
| 23-ATF-010412 | FEDERAL ARMAMENT, LLC (FEDARM) FR99  Shotgun CAL:12 SN:681-H22YD-341 |
| 23-ATF-010424 | FEDERAL ARMAMENT, LLC (FEDARM) FR99 Shotgun CAL:12 SN:681-H22YD-340 |
| 23-ATF-010432 | FEDERAL ARMAMENT, LLC (FEDARM) FR99 Shotgun CAL:12 SN:681-H22YD-339 |
| 23-ATF-010442 | FEDERAL ARMAMENT, LLC (FEDARM) FR99 Shotgun CAL:12 SN:681-H22YD-338 |
| 23-ATF-010448 | FEDERAL ARMAMENT, LLC (FEDARM) FRX Shotgun CAL:20 SN:B21PX4649 |
| 23-ATF-010470 | FEDERAL ARMAMENT, LLC (FEDARM) UNKNOWN Shotgun CAL:20 SN:B21PX4602 |
| 23-ATF-010487 | FEDERAL ARMAMENT, LLC (FEDARM) FRX Shotgun CAL:20 SN:B21PX4609 |
| 23-ATF-010496 | FEDERAL ARMAMENT, LLC (FEDARM) FRX Shotgun CAL:20 SN:B21PX4613 |
| 23-ATF-010502 | FEDERAL ARMAMENT, LLC (FEDARM) FRX Shotgun CAL:20 SN:B21PX4630 |
| 23-ATF-010511 | FEDERAL ARMAMENT, LLC (FEDARM) UNKNOWN Shotgun CAL:20 SN:B21PX4640 |

| 23-ATF-010518 | FEDERAL ARMAMENT, LLC (FEDARM) FRX Shotgun CAL:20 SN:B21PX4624 |
|---|---|
| 23-ATF-010528 | FEDERAL ARMAMENT, LLC (FEDARM) FRX Shotgun CAL:20 SN:B21PX4637 |
| 23-ATF-010537 | FEDERAL ARMAMENT, LLC (FEDARM) FRX Shotgun CAL:20 SN:B21PX4621 |
| 23-ATF-010545 | FEDERAL ARMAMENT, LLC (FEDARM) FRX Shotgun CAL: 20 SN:B21PX4611 |
| 23-ATF-010550 | FEDERAL ARMAMENT, LLC (FEDARM) FRX Shotgun CAL:20 SN:B21PX4628 |
| 23-ATF-010555 | FEDERAL ARMAMENT, LLC (FEDARM) FRX Shotgun CAL:20 SN:B21PX4612 |
| 23-ATF-010559 | FEDERAL ARMAMENT, LLC (FEDARM) FRX Shotgun CAL:20 SN:B21PX4620 |
| 23-ATF-010566 | FEDERAL ARMAMENT, LLC (FEDARM) FRX Shotgun CAL:20 SN:B21PX4650 |
| 23-ATF-010572 | FEDERAL ARMAMENT, LLC (FEDARM) FRX Shotgun CAL:20 SN:B21PX4606 |
| 23-ATF-010575 | FEDERAL ARMAMENT, LLC (FEDARM) FRX Shotgun CAL:20 SN:B21PX4622 |
| 23-ATF-010582 | FEDERAL ARMAMENT, LLC (FEDARM) FRX Shotgun CAL:20 SN:B21PX4626 |
| 23-ATF-010587 | FEDERAL ARMAMENT, LLC (FEDARM) FRX Shotgun CAL:20 SN:B21PX4601 |
| 23-ATF-010589 | FEDERAL ARMAMENT, LLC (FEDARM) FRX Shotgun CAL:20 SN:B21PX4641 |
| 23-ATF-010591 | FEDERAL ARMAMENT, LLC (FEDARM) FRX Shotgun CAL:20 SN:B21PX4648 |
| 23-ATF-010595 | FEDERAL ARMAMENT, LLC (FEDARM) FRX Shotgun CAL:20 SN:B21PX4638 |
| 23-ATF-010600 | FEDERAL ARMAMENT, LLC (FEDARM) FRX Shotgun CAL:20 SN:B21PX4615 |
| 23-ATF-010603 | FEDERAL ARMAMENT, LLC (FEDARM) FRX Shotgun CAL:20 SN:B21PX4632 |
| 23-ATF-010604 | FEDERAL ARMAMENT, LLC (FEDARM) FRX Shotgun CAL:20 SN:B21PX4629 |
| 23-ATF-010606 | FEDERAL ARMAMENT, LLC (FEDARM) FRX Shotgun CAL:20 SN:B21PX4639 |
| 23-ATF-010607 | FEDERAL ARMAMENT, LLC (FEDARM) FRX Shotgun CAL:20 SN:B21PX4614 |
| 23-ATF-010610 | FEDERAL ARMAMENT, LLC (FEDARM) FRX Shotgun CAL:20 SN:B21PX4605 |
| 23-ATF-010612 | FEDERAL ARMAMENT, LLC (FEDARM) FRX Shotgun CAL: 20 SN:B21PX4608 |
| 23-ATF-008559 | FEDERAL ARMAMENT, LLC (FEDARM) FRX Shotgun CAL: 20 SN:B21PX4619 |

| 23-ATF-008561 | FEDERAL ARMAMENT, LLC (FEDARM) FRX SHOTGUN CAL:20 SN:B21PX4603 |
| 23-ATF-008562 | FEDERAL ARMAMENT, LLC (FEDARM) FRX SHOTGUN CAL:20 SN:B21PX4627 |
| 23-ATF-008563 | FEDERAL ARMAMENT, LLC (FEDARM) FRX SHOTGUN CAL:20 SN:B21PX4646 |
| 23-ATF-008564 | FEDERAL ARMAMENT, LLC (FEDARM) FRX SHOTGUN CAL:20 SN:B21PX4636 |
| 23-ATF-008565 | FEDERAL ARMAMENT, LLC (FEDARM) FRX SHOTGUN CAL:20 SN:B21PX4604 |
| 23-ATF-008567 | FEDERAL ARMAMENT, LLC (FEDARM) FRX SHOTGUN CAL:20 SN:B21PX4610 |
| 23-ATF-008568 | FEDERAL ARMAMENT, LLC (FEDARM) FRX SHOTGUN CAL:20 SN:B21PX4631 |
| 23-ATF-008569 | FEDERAL ARMAMENT, LLC (FEDARM) FRX SHOTGUN CAL:20 SN:B21PX4642 |
| 23-ATF-008570 | FEDERAL ARMAMENT, LLC (FEDARM) FRX SHOTGUN CAL:20 SN:B21PX4643 |
| 23-ATF-008571 | FEDERAL ARMAMENT, LLC (FEDARM) FRX SHOTGUN CAL:20 SN:B21PX4623 |
| 23-ATF-008573 | FEDERAL ARMAMENT, LLC (FEDARM) FRX SHOTGUN CAL:20 SN:B21PX4647 |
| 23-ATF-008574 | FEDERAL ARMAMENT, LLC (FEDARM) FRX SHOTGUN CAL:20 SN:B21PX4607 |
| 23-ATF-008576 | FEDERAL ARMAMENT, LLC (FEDARM) FRX SHOTGUN CAL:20 SN:B21PX4633 |
| 23-ATF-008577 | FEDERAL ARMAMENT, LLC (FEDARM) FRX SHOTGUN CAL:20 SN:B21PX4644 |
| 23-ATF-008578 | FEDERAL ARMAMENT, LLC (FEDARM) FRX SHOTGUN CAL:20 SN:B21PX4618 |
| 23-ATF-008579 | FEDERAL ARMAMENT, LLC (FEDARM) FRX SHOTGUN CAL:20 SN:B21PX4645 |
| 23-ATF-008581 | FEDERAL ARMAMENT, LLC (FEDARM) FRX SHOTGUN CAL:20 SN:B21PX4617 |
| 23-ATF-008583 | FEDERAL ARMAMENT, LLC (FEDARM) FRX SHOTGUN CAL:20 SN:B21PX4635 |
| 23-ATF-008585 | FEDERAL ARMAMENT, LLC (FEDARM) FRX SHOTGUN CAL:20 SN:B21PX4625 |
| 23-ATF-008586 | FEDERAL ARMAMENT, LLC (FEDARM) FRX SHOTGUN CAL:20 SN:B21PX4616 |
| 23-ATF-008588 | FEDERAL ARMAMENT, LLC (FEDARM) FRX SHOTGUN CAL:20 SN:B21PX4634 |
| 23-ATF-008612 | PAKISTAN ORDNANCE FACTORIES SMGPK PISTOL CAL:9 SN:A-18585 |
| 23-ATF-008615 | PAKISTAN ORDNANCE FACTORIES SMGPK PISTOL CAL:9 SN:A-18591 |

| 23-ATF-008619 | PAKISTAN ORDNANCE FACTORIES SMGPK PISTOL CAL:9 SN:A-18586 |
|---|---|
| 23-ATF-008622 | PAKISTAN ORDNANCE FACTORIES SMGPK PISTOL CAL:9 SN:A-18589 |
| 23-ATF-008625 | PAKISTAN ORDNANCE FACTORIES SMGPK PISTOL CAL:9 SN:A-18592 |
| 23-ATF-008627 | PAKISTAN ORDNANCE FACTORIES SMGPK PISTOL CAL:9 SN:A-18582 |
| 23-ATF-008629 | PAKISTAN ORDNANCE FACTORIES SMGPK PISTOL CAL:9 SN:A-18587 |
| 23-ATF-008632 | PAKISTAN ORDNANCE FACTORIES SMGPK PISTOL CAL:9 SN:A-18583 |
| 23-ATF-008633 | PAKISTAN ORDNANCE FACTORIES SMGPK PISTOL CAL:9 SN:A-18588 |
| 23-ATF-008636 | PAKISTAN ORDNANCE FACTORIES SMGPK PISTOL CAL:9 SN:A-18581 |
| 23-ATF-008641 | PAKISTAN ORDNANCE FACTORIES SMGPK PISTOL CAL:9 SN:A-18593 |
| 23-ATF-008644 | PAKISTAN ORDNANCE FACTORIES SMGPK PISTOL CAL:9 SN:A-18600 |
| 23-ATF-008646 | PAKISTAN ORDNANCE FACTORIES SMGPK PISTOL CAL:9 SN:A-18584 |
| 23-ATF-008649 | PAKISTAN ORDNANCE FACTORIES SMGPK PISTOL CAL:9 SN:A-18594 |
| 23-ATF-008653 | PAKISTAN ORDNANCE FACTORIES SMGPK PISTOL CAL:9 SN:A-18596 |
| 23-ATF-008655 | PAKISTAN ORDNANCE FACTORIES SMGPK PISTOL CAL:9 SN:A-18604 |
| 23-ATF-008659 | PAKISTAN ORDNANCE FACTORIES SMGPK PISTOL CAL:9 SN:A-18607 |
| 23-ATF-008662 | PAKISTAN ORDNANCE FACTORIES SMGPK PISTOL CAL:9 SN:A-18590 |
| 23-ATF-008663 | PAKISTAN ORDNANCE FACTORIES SMGPK PISTOL CAL:9 SN:A-18602 |
| 23-ATF-008668 | PAKISTAN ORDNANCE FACTORIES SMGPK PISTOL CAL:9 SN:A-18608 |
| 23-ATF-008671 | PAKISTAN ORDNANCE FACTORIES SMGPK PISTOL CAL:9 SN:A-18609 |
| 23-ATF-008674 | PAKISTAN ORDNANCE FACTORIES SMGPK PISTOL CAL:9 SN:A-18603 |
| 23-ATF-008677 | PAKISTAN ORDNANCE FACTORIES SMGPK PISTOL CAL:9 SN:A-18601 |
| 23-ATF-008682 | PAKISTAN ORDNANCE FACTORIES SMGPK PISTOL CAL:9 SN:A-18610 |
| 23-ATF-008687 | PAKISTAN ORDNANCE FACTORIES SMGPK PISTOL CAL:9 SN:A-18606 |

| | |
|---|---|
| 23-ATF-008690 | PAKISTAN ORDNANCE FACTORIES SMGPK PISTOL CAL:9 SN:A-18599 |
| 23-ATF-008693 | PAKISTAN ORDNANCE FACTORIES SMGPK PISTOL CAL:9 SN:A-18598 |
| 23-ATF-008698 | PAKISTAN ORDNANCE FACTORIES SMGPK PISTOL CAL:9 SN:A-18605 |
| 23-ATF-008699 | PAKISTAN ORDNANCE FACTORIES SMGPK PISTOL CAL:9 SN:A-18595 |
| 23-ATF-008703 | PAKISTAN ORDNANCE FACTORIES SMGPK PISTOL CAL:9 SN:A-18616 |
| 23-ATF-008705 | PAKISTAN ORDNANCE FACTORIES SMGPK PISTOL CAL:9 SN:A-18612 |
| 23-ATF-008710 | PAKISTAN ORDNANCE FACTORIES SMGPK PISTOL CAL:9 SN:A-18614 |
| 23-ATF-008714 | PAKISTAN ORDNANCE FACTORIES SMGPK PISTOL CAL:9 SN:A-18613 |
| 23-ATF-008720 | PAKISTAN ORDNANCE FACTORIES SMGPK PISTOL CAL:9 SN:A-18611 |
| 23-ATF-008723 | PAKISTAN ORDNANCE FACTORIES SMGPK PISTOL CAL:9 SN:A-18615 |
| 23-ATF-008726 | PAKISTAN ORDNANCE FACTORIES SMGPK PISTOL CAL:9 SN:A-18597 |
| 23-ATF-008735 | FEDERAL ARMAMENT, LLC FR-99 SHOTGUN CAL:12 SN:681-H22YD-358 |
| 23-ATF-008736 | FEDERAL ARMAMENT, LLC FR-99 SHOTGUN CAL:12 SN:681-H22YD-361 |
| 23-ATF-008741 | FEDERAL ARMAMENT, LLC FR-99 SHOTGUN CAL:12 SN:681-H22YD-366 |
| 23-ATF-008745 | FEDERAL ARMAMENT, LLC FR-99 SHOTGUN CAL:12 SN:681-H22YD-360 |
| 23-ATF-008748 | FEDERAL ARMAMENT, LLC FR-99 SHOTGUN CAL:12 SN:681-H22YD-362 |
| 23-ATF-008753 | FEDERAL ARMAMENT, LLC FR-99 SHOTGUN CAL:12 SN:681-H22YD-359 |
| 23-ATF-008756 | FEDERAL ARMAMENT, LLC FR-99 SHOTGUN CAL:12 SN:681-H22YD-363 |
| 23-ATF-008768 | FEDERAL ARMAMENT, LLC FR-99 SHOTGUN CAL:12 SN:681-H22YD-369 |
| 23-ATF-008773 | FEDERAL ARMAMENT, LLC FR-99 SHOTGUN CAL:12 SN:681-H22YD-368 |
| 23-ATF-008775 | FEDERAL ARMAMENT, LLC FR-99 SHOTGUN CAL:12 SN:681-H22YD-365 |
| 23-ATF-008778 | FEDERAL ARMAMENT, LLC FR-99 SHOTGUN CAL:12 SN:681-H22YD-370 |
| 23-ATF-008782 | FEDERAL ARMAMENT, LLC FR-99 SHOTGUN CAL:12 SN:681-H22YD-367 |

| 23-ATF-008786 | FEDERAL ARMAMENT, LLC FR-99 SHOTGUN CAL:12 SN:681-H22YD-377 |
|---|---|
| 23-ATF-008791 | FEDERAL ARMAMENT, LLC FR-99 SHOTGUN CAL:12 SN:681-H22YD-373 |
| 23-ATF-008798 | FEDERAL ARMAMENT, LLC FR-99 SHOTGUN CAL:12 SN:681-H22YD-371 |
| 23-ATF-008801 | FEDERAL ARMAMENT, LLC FR-99 SHOTGUN CAL:12 SN:681-H22YD-376 |
| 23-ATF-008803 | FEDERAL ARMAMENT, LLC FR-99 SHOTGUN CAL:12 SN:681-H22YD-364 |
| 23-ATF-008808 | FEDERAL ARMAMENT, LLC FR-99 SHOTGUN CAL:12 SN:681-H22YD-375 |
| 23-ATF-008811 | FEDERAL ARMAMENT, LLC FR-99 SHOTGUN CAL:12 SN:681-H22YD-380 |
| 23-ATF-008813 | FEDERAL ARMAMENT, LLC FR-99 SHOTGUN CAL:12 SN:681-H22YD-378 |
| 23-ATF-008816 | FEDERAL ARMAMENT, LLC FR-99 SHOTGUN CAL:12 SN:681-H22YD-381 |
| 23-ATF-008819 | FEDERAL ARMAMENT, LLC FR-99 SHOTGUN CAL:12 SN:681-H22YD-379 |
| 23-ATF-008825 | FEDERAL ARMAMENT, LLC FR-99 SHOTGUN CAL:12 SN:681-H22YD-385 |
| 23-ATF-008828 | FEDERAL ARMAMENT, LLC FR-99 SHOTGUN CAL:12 SN:681-H22YD-383 |
| 23-ATF-008832 | FEDERAL ARMAMENT, LLC FR-99 SHOTGUN CAL:12 SN:681-H22YD-372 |
| 23-ATF-008836 | FEDERAL ARMAMENT, LLC FR-99 SHOTGUN CAL:12 SN:681-H22YD-382 |
| 23-ATF-008842 | FEDERAL ARMAMENT, LLC FR-99 SHOTGUN CAL:12 SN:681-H22YD-386 |
| 23-ATF-008890 | FEDERAL ARMAMENT, LLC FR-99 SHOTGUN CAL:12 SN:681-H22YD-374 |
| 23-ATF-008893 | FEDERAL ARMAMENT, LLC FR-99 SHOTGUN CAL:12 SN:681-H22YD-387 |
| 23-ATF-008899 | FEDERAL ARMAMENT, LLC FR-99 SHOTGUN CAL:12 SN:681-H22YD-390 |
| 23-ATF-008904 | FEDERAL ARMAMENT, LLC FR-99 SHOTGUN CAL:12 SN:681-H22YD-389 |
| 23-ATF-008911 | FEDERAL ARMAMENT, LLC FR-99 SHOTGUN CAL:12 SN:681-H22YD-392 |
| 23-ATF-008915 | FEDERAL ARMAMENT, LLC FR-99 SHOTGUN CAL:12 SN:681-H22YD-384 |
| 23-ATF-008921 | FEDERAL ARMAMENT, LLC FR-99 SHOTGUN CAL:12 SN:681-H22YD-396 |
| 23-ATF-008924 | FEDERAL ARMAMENT, LLC FR-99 SHOTGUN CAL:12 SN:681-H22YD-394 |

| | |
|---|---|
| 23-ATF-008929 | FEDERAL ARMAMENT, LLC FR-99 SHOTGUN CAL:12 SN:681-H22YD-393 |
| 23-ATF-008933 | FEDERAL ARMAMENT, LLC FR-99 SHOTGUN CAL:12 SN:681-H22YD-388 |
| 23-ATF-008938 | FEDERAL ARMAMENT, LLC FR-99 SHOTGUN CAL:12 SN:681-H22YD-395 |
| 23-ATF-008941 | FEDERAL ARMAMENT, LLC FR-99 SHOTGUN CAL:12 SN:681-H22YD-397 |
| 23-ATF-008943 | FEDERAL ARMAMENT, LLC FR-99 SHOTGUN CAL:12 SN:681-H22YD-391 |
| 23-ATF-008948 | PAKISTAN ORDNANCE FACTORIES MP5 PISTOL CAL:9 SN:B-18260 |
| 23-ATF-008950 | PAKISTAN ORDNANCE FACTORIES MP5 PISTOL CAL:9 SN:B-18283 |
| 23-ATF-009320 | Pakistan Ordnance Factories MP5 Pistol CAL:9 SN:B-18281 |
| 23-ATF-009355 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:B-18258 |
| 23-ATF-009369 | Pakistan Ordnance Factories MP5 Pistol CAL:9 SN:B-18288 |
| 23-ATF-009386 | Pakistan Ordnance Factories MP5 Pistol CAL:9 SN:B-18304 |
| 23-ATF-009405 | Pakistan Ordnance Factories MP5 Pistol CAL:9 SN:B-18296 |
| 23-ATF-009430 | Pakistan Ordnance Factories MP5 Pistol CAL:9 SN:B-18294 |
| 23-ATF-009447 | Pakistan Ordnance Factories MP5 Pistol CAL:9 SN:B-18386 |
| 23-ATF-009468 | Pakistan Ordnance Factories MP5 Pistol CAL:9 SN:B-18390 |
| 23-ATF-009482 | Pakistan Ordnance Factories MP5 Pistol CAL:9 SN:B-18362 |
| 23-ATF-009497 | Pakistan Ordnance Factories MP5 Pistol CAL:9 SN:B-18259 |
| 23-ATF-009525 | Pakistan Ordnance Factories MP5 Pistol CAL:9 SN:B-18401 |
| 23-ATF-009537 | Pakistan Ordnance Factories MP5 Pistol CAL:9 SN:B-18376 |
| 23-ATF-009550 | Pakistan Ordnance Factories MP5 Pistol CAL:9 SN:B-18382 |
| 23-ATF-009565 | Pakistan Ordnance Factories MP5 Pistol CAL:9 SN:B-18371 |
| 23-ATF-009579 | Pakistan Ordnance Factories MP5 Pistol CAL:9 SN:B-18424 |
| 23-ATF-009590 | Pakistan Ordnance Factories MP5 Pistol CAL:9 SN:B-18397 |

| | |
|---|---|
| 23-ATF-009604 | Pakistan Ordnance Factories MP5 Pistol CAL:9 SN:B-18425 |
| 23-ATF-009613 | Pakistan Ordnance Factories MP5 Pistol CAL:9 SN:B-18396 |
| 23-ATF-009630 | Pakistan Ordnance Factories MP5 Pistol CAL:9 SN:B-18429 |
| 23-ATF-009664 | Pakistan Ordnance Factories MP5 Pistol CAL:9 SN:B-18422 |
| 23-ATF-009676 | Pakistan Ordnance Factories MP5 Pistol CAL:9 SN:B-18460 |
| 23-ATF-009686 | Pakistan Ordnance Factories MP5 Pistol CAL:9 SN:B-18423 |
| 23-ATF-009693 | Pakistan Ordnance Factories MP5 Pistol CAL:9 SN:B-18450 |
| 23-ATF-009699 | Pakistan Ordnance Factories MP5 Pistol CAL:9 SN:B-18437 |
| 23-ATF-009707 | Pakistan Ordnance Factories MP5 Pistol CAL:9 SN:B-18402 |
| 23-ATF-009713 | Pakistan Ordnance Factories MP5 Pistol CAL:9 SN:B-18467 |
| 23-ATF-009720 | Pakistan Ordnance Factories MP5 Pistol CAL:9 SN:B-18452 |
| 23-ATF-009726 | Pakistan Ordnance Factories MP5 Pistol CAL:9 SN:B-18505 |
| 23-ATF-009735 | Pakistan Ordnance Factories MP5 Pistol CAL:9 SN:B-18509 |
| 23-ATF-009800 | Pakistan Ordnance Factories MP5 Pistol CAL:9 SN:B-18517 |
| 23-ATF-009810 | Pakistan Ordnance Factories MP5 Pistol CAL:9 SN:B-18513 |
| 23-ATF-009819 | Pakistan Ordnance Factories MP5 Pistol CAL:9 SN:B-18506 |
| 23-ATF-009826 | Pakistan Ordnance Factories MP5 Pistol CAL:9 SN:B-18516 |
| 23-ATF-009835 | Pakistan Ordnance Factories MP5 Pistol CAL:9 SN:B-18511 |
| 23-ATF-009848 | Berika Arms (FEDARM TK) FBS-12 Shotgun CAL:12 SN:B21FB0442 |
| 23-ATF-009863 | Berika Arms (FEDARM TK) FBS-12 Shotgun CAL:12 SN:B21FB0443 |
| 23-ATF-009872 | Berika Arms (FEDARM TK) FBS-12 Shotgun CAL:12 SN:B21FB0444 |
| 23-ATF-009878 | Berika Arms (FEDARM TK) FBS-12 Shotgun CAL:12 SN:B21FB0445 |
| 23-ATF-009890 | Berika Arms (FEDARM TK) FBS-12 Shotgun CAL:12 SN:B21FB0452 |

| | |
|---|---|
| 23-ATF-009900 | Berika Arms (FEDARM TK) FBS-12 Shotgun CAL:12 SN:B21FB0447 |
| 23-ATF-009914 | Federal Armament, LLC (FEDARM) FBS Shotgun CAL:12 SN:B21FB0441 |
| 23-ATF-009926 | Federal Armament, LLC (FEDARM) FBS Shotgun CAL:12 SN:B21FB0446 |
| 23-ATF-009938 | Federal Armament, LLC (FEDARM) FBS Shotgun CAL:12 SN:B21FB0451 |
| 23-ATF-009946 | Federal Armament, LLC (FEDARM) FBS Shotgun CAL:12 SN:B21FB0460 |
| 23-ATF-009957 | Federal Armament, LLC (FEDARM) FBS Shotgun CAL:12 SN:B21FB0453 |
| 23-ATF-009967 | Federal Armament, LLC (FEDARM) FBS Shotgun CAL:12 SN:B21FB0454 |
| 23-ATF-009996 | Federal Armament, LLC (FEDARM) FBS Shotgun CAL:12 SN:B21FB0450 |
| 23-ATF-010010 | Federal Armament, LLC (FEDARM) FBS Shotgun CAL:12 SN:B21FB0459 |
| 23-ATF-010023 | Federal Armament, LLC (FEDARM) FBS Shotgun CAL:12 SN:B21FB0449 |
| 23-ATF-010045 | Federal Armament, LLC (FEDARM) FBS Shotgun CAL:12 SN:B21FB0448 |
| 23-ATF-010059 | Federal Armament, LLC (FEDARM) FBS Shotgun CAL:12 SN:B21FB0461 |
| 23-ATF-010067 | Federal Armament, LLC (FEDARM) FBS Shotgun CAL:12 SN:B21FB0456 |
| 23-ATF-010089 | Federal Armament, LLC (FEDARM) FBS Shotgun CAL:12 SN:B21FB0458 |
| 23-ATF-010097 | Federal Armament, LLC (FEDARM) FBS Shotgun CAL:12 SN:B21FB0475 |
| 23-ATF-010107 | Federal Armament, LLC (FEDARM) FBS Shotgun CAL:12 SN:B21FB0455 |
| 23-ATF-010119 | Federal Armament, LLC (FEDARM) FBS Shotgun CAL:12 SN:B21FB0457 |
| 23-ATF-010136 | Federal Armament, LLC (FEDARM) FBS Shotgun CAL:12 SN:B21FB0465 |
| 23-ATF-010151 | Federal Armament, LLC (FEDARM) FBS Shotgun CAL:12 SN:B21FB0464 |
| 23-ATF-010159 | Federal Armament, LLC (FEDARM) FBS Shotgun CAL:12 SN:B21FB0468 |
| 23-ATF-010178 | Federal Armament, LLC (FEDARM) FBS Shotgun CAL:12 SN:B21FB0469 |
| 23-ATF-010191 | Federal Armament, LLC (FEDARM) FBS Shotgun CAL:12 SN:B21FB0463 |
| 23-ATF-010200 | Federal Armament, LLC (FEDARM) FBS Shotgun CAL:12 SN:B21FB0466 |

| 23-ATF-010210 | Federal Armament, LLC (FEDARM) FBS Shotgun CAL:12 SN:B21FB0474 |
| --- | --- |
| 23-ATF-010225 | Federal Armament, LLC (FEDARM) FBS Shotgun CAL:12 SN:B21FB0473 |
| 23-ATF-010241 | Federal Armament, LLC (FEDARM) FBS Shotgun CAL:12 SN:B21FB0476 |
| 23-ATF-010253 | Federal Armament, LLC (FEDARM) FBS Shotgun CAL:12 SN:B21FB0477 |
| 23-ATF-010264 | Federal Armament, LLC (FEDARM) FBS Shotgun CAL:12 SN:B21FB0471 |
| 23-ATF-010274 | Federal Armament, LLC (FEDARM) FBS Shotgun CAL:12 SN:B21FB0467 |
| 23-ATF-010286 | Federal Armament, LLC (FEDARM) FBS Shotgun CAL:12 SN:B21FB0480 |
| 23-ATF-010296 | Federal Armament, LLC (FEDARM) FBS Shotgun CAL:12 SN:B21FB0462 |
| 23-ATF-010333 | Federal Armament, LLC (FEDARM) FBS Shotgun CAL:12 SN:B21FB0478 |
| 23-ATF-010352 | Federal Armament, LLC (FEDARM) FBS Shotgun CAL:12 SN:B21FB0479 |
| 23-ATF-010361 | Federal Armament, LLC (FEDARM) FBS Shotgun CAL:12 SN:B21FB0472 |
| 23-ATF-010368 | Federal Armament, LLC (FEDARM) FBS Shotgun CAL:12 SN:B21FB0470 |
| 23-ATF-010382 | Federal Armament, LLC (FEDARM) FX4 Shotgun CAL:20 SN:B21ST4274 |
| 23-ATF-010391 | Federal Armament, LLC (FEDARM) FX4 Shotgun CAL:20 SN:B21ST4280 |
| 23-ATF-010396 | Federal Armament, LLC (FEDARM) FX4 Shotgun CAL:20 SN:B21ST4248 |
| 23-ATF-010405 | Federal Armament, LLC (FEDARM) FX4 Shotgun CAL:20 SN:B21ST4272 |
| 23-ATF-010414 | Federal Armament, LLC (FEDARM) FX4 Shotgun CAL:20 SN:B21ST4273 |
| 23-ATF-010421 | Federal Armament, LLC (FEDARM) FX4 Shotgun CAL:20 SN:B21ST4264 |
| 23-ATF-010427 | Federal Armament, LLC (FEDARM) FX4 Shotgun CAL:20 SN:B21ST4249 |
| 23-ATF-010435 | Federal Armament, LLC (FEDARM) FX4 Shotgun CAL:20 SN:B21ST4276 |
| 23-ATF-010444 | Federal Armament, LLC (FEDARM) FX4 Shotgun CAL:20 SN:B21ST4263 |
| 23-ATF-010454 | Federal Armament, LLC (FEDARM) FX4 Shotgun CAL:20 SN:B21ST4259 |
| 23-ATF-010462 | Federal Armament, LLC (FEDARM) FX4 Shotgun CAL:20 SN:B21ST4251 |

| | |
|---|---|
| 23-ATF-010471 | Federal Armament, LLC (FEDARM) FX4 Shotgun CAL:20 SN:B21ST4289 |
| 23-ATF-010482 | Federal Armament, LLC (FEDARM) FX4 Shotgun CAL:20 SN:B21ST4267 |
| 23-ATF-010491 | Federal Armament, LLC (FEDARM) FX4 Shotgun CAL:20 SN:B21ST4277 |
| 23-ATF-010501 | Federal Armament, LLC (FEDARM) FX4 Shotgun CAL:20 SN:B21ST4287 |
| 23-ATF-010509 | Federal Armament, LLC (FEDARM) FX4 Shotgun CAL:20 SN:B21ST4299 |
| 23-ATF-010521 | Federal Armament, LLC (FEDARM) FX4 Shotgun CAL:20 SN:B21ST4286 |
| 23-ATF-010529 | Federal Armament, LLC (FEDARM) FX4 Shotgun CAL:20 SN:B21ST4292 |
| 23-ATF-010539 | Federal Armament, LLC (FEDARM) FX4 Shotgun CAL:20 SN:B21ST4285 |
| 23-ATF-010547 | Federal Armament, LLC (FEDARM) FX4 Shotgun CAL:20 SN:B21ST4284 |
| 23-ATF-010551 | Federal Armament, LLC (FEDARM) FX4 Shotgun CAL:20 SN:B21ST4270 |
| 23-ATF-010557 | Federal Armament, LLC (FEDARM) FX4 Shotgun CAL:20 SN:B21ST4262 |
| 23-ATF-010562 | Federal Armament, LLC (FEDARM) FX4 Shotgun CAL:20 SN:B21ST4297 |
| 23-ATF-010570 | Federal Armament, LLC (FEDARM) FX4 Shotgun CAL:20 SN:B21ST4257 |
| 23-ATF-010577 | Federal Armament, LLC (FEDARM) FX4 Shotgun CAL:20 SN:B21ST4266 |
| 23-ATF-009156 | Federal Armament, LLC (Fedarm) FX4 Shotgun CAL:20 SN:B21ST4247 |
| 23-ATF-009162 | Federal Armament, LLC (Fedarm) FX4 Shotgun CAL:20 SN:B21ST4254 |
| 23-ATF-009171 | Federal Armament, LLC (Fedarm) FX4 Shotgun CAL:20 SN:B21ST4278 |
| 23-ATF-009182 | Federal Armament, LLC (Fedarm) FX4 Shotgun CAL:20 SN:B21ST4295 |
| 23-ATF-009191 | Federal Armament, LLC (Fedarm) FX4 Shotgun CAL:20 SN:B21ST4275 |
| 23-ATF-009205 | Federal Armament, LLC (Fedarm) FX4 Shotgun CAL:20 SN:B21ST4296 |
| 23-ATF-009215 | Federal Armament, LLC (Fedarm) FX4 Shotgun CAL:20 SN:B21ST4256 |
| 23-ATF-009254 | Federal Armament, LLC (Fedarm) FX4 Shotgun CAL:20 SN:B21ST4282 |
| 23-ATF-009266 | Federal Armament, LLC (Fedarm) FX4 Shotgun CAL:20 SN:B21ST4298 |

| | |
|---|---|
| 23-ATF-009276 | Federal Armament, LLC (Fedarm) FX4 Shotgun CAL:20 SN:B21ST4265 |
| 23-ATF-009289 | Federal Armament, LLC (Fedarm) FX4 Shotgun CAL:20 SN:B21ST4281 |
| 23-ATF-009321 | Federal Armament, LLC (Fedarm) FX4 Shotgun CAL:20 SN:B21ST4253 |
| 23-ATF-009329 | Federal Armament, LLC (Fedarm) FX4 Shotgun CAL:20 SN:B21ST4294 |
| 23-ATF-009339 | Federal Armament, LLC (Fedarm) FX4 Shotgun CAL:20 SN:B21ST4250 |
| 23-ATF-009354 | Federal Armament, LLC (Fedarm) FX4 Shotgun CAL:20 SN:B21ST4269 |
| 23-ATF-009368 | Federal Armament, LLC (Fedarm) FX4 Shotgun CAL:20 SN:B21ST4300 |
| 23-ATF-009377 | Federal Armament, LLC (Fedarm) FX4  Shotgun CAL:20 SN:B21ST4255 |
| 23-ATF-009390 | Federal Armament, LLC (Fedarm) FX4 Shotgun CAL:20 SN:B21ST4252 |
| 23-ATF-009413 | Federal Armament, LLC (Fedarm) FX4 Shotgun CAL:20 SN:B21ST4260 |
| 23-ATF-009434 | Federal Armament, LLC (Fedarm) FX4 Shotgun CAL:20 SN:B21ST4268 |
| 23-ATF-009521 | Federal Armament, LLC (Fedarm) FX4 Shotgun CAL:20 SN:B21ST4261 |
| 23-ATF-009530 | Federal Armament, LLC (Fedarm) FX4 Shotgun CAL:20 SN:B21ST4283 |
| 23-ATF-009543 | Federal Armament, LLC (Fedarm) FX4 Shotgun CAL:20 SN:B21ST4290 |
| 23-ATF-009553 | Federal Armament, LLC (Fedarm) FX4 Shotgun CAL:20 SN:B21ST4291 |
| 23-ATF-009564 | Federal Armament, LLC (Fedarm) FX4 Shotgun CAL:20 SN:B21ST4279 |
| 23-ATF-009573 | Federal Armament, LLC (Fedarm) FX4 Shotgun CAL:20 SN:B21ST4271 |
| 23-ATF-009585 | Federal Armament, LLC (Fedarm) FX4 Shotgun CAL:20 SN:B21ST4288 |
| 23-ATF-009593 | Federal Armament, LLC (Fedarm) FX4 Shotgun CAL:20 SN:B21ST4258 |
| 23-ATF-009600 | Federal Armament, LLC (Fedarm) FX4 Shotgun CAL:20 SN:B21ST4246 |
| 23-ATF-009609 | Federal Armament, LLC (Fedarm) FX4 Shotgun CAL:20 SN:B21ST4293 |
| 23-ATF-009655 | Pakistan Ordnance Factories MP5 Pistol CAL:9 SN:B-18518 |
| 23-ATF-009663 | Pakistan Ordnance Factories MP5 Pistol CAL:9 SN:B-18589 |

| | |
|---|---|
| 23-ATF-009697 | Pakistan Ordnance Factories MP5 Pistol CAL:9 SN:B-18614 |
| 23-ATF-009698 | Pakistan Ordnance Factories MP5 Pistol CAL:9 SN:B-18607 |
| 23-ATF-009703 | Pakistan Ordnance Factories MP5 Pistol CAL:9 SN:B-18588 |
| 23-ATF-009709 | Pakistan Ordnance Factories MP5 Pistol CAL:9 SN:B-18602 |
| 23-ATF-009749 | Pakistan Ordnance Factories MP5 Pistol CAL:9 SN:B-18519 |
| 23-ATF-009762 | Pakistan Ordnance Factories MP5 Pistol CAL:9 SN:B-18600 |
| 23-ATF-009768 | Pakistan Ordnance Factories MP5 Pistol CAL:9 SN:B-18623 |
| 23-ATF-009777 | Pakistan Ordnance Factories MP5 Pistol CAL:9 SN:B-18625 |
| 23-ATF-009787 | Pakistan Ordnance Factories MP5 Pistol CAL:9 SN:B-18620 |
| 23-ATF-009791 | Pakistan Ordnance Factories MP5 Pistol CAL:9 SN:B-18626 |
| 23-ATF-009797 | Pakistan Ordnance Factories MP5 Pistol CAL:9 SN:B-18624 |
| 23-ATF-009804 | Pakistan Ordnance Factories MP5 Pistol CAL:9 SN:B-18631 |
| 23-ATF-009812 | Pakistan Ordnance Factories MP5 Pistol CAL:9 SN:B-18634 |
| 23-ATF-009820 | Pakistan Ordnance Factories MP5 Pistol CAL:9 SN:B-18638 |
| 23-ATF-009825 | Pakistan Ordnance Factories MP5 Pistol CAL:9 SN:B-18628 |
| 23-ATF-009831 | Pakistan Ordnance Factories MP5 Pistol CAL:9 SN:B-18635 |
| 23-ATF-009838 | Pakistan Ordnance Factories MP5 Pistol CAL:9 SN:B-18640 |
| 23-ATF-009844 | Pakistan Ordnance Factories MP5 Pistol CAL:9 SN:B-18711 |
| 23-ATF-009864 | Pakistan Ordnance Factories MP5 Pistol CAL:9 SN:B-18704 |
| 23-ATF-009870 | Pakistan Ordnance Factories MP5 Pistol CAL:9 SN:B-18632 |
| 23-ATF-009875 | Pakistan Ordnance Factories MP5 Pistol CAL:9 SN:B-18650 |
| 23-ATF-009879 | Pakistan Ordnance Factories MP5 Pistol CAL:9 SN:B-18766 |
| 23-ATF-009887 | Pakistan Ordnance Factories MP5 Pistol CAL:9 SN:B-18645 |

| | |
|---|---|
| 23-ATF-009925 | Pakistan Ordnance Factories MP5 Pistol CAL:9 SN:B-18715 |
| 23-ATF-009935 | Pakistan Ordnance Factories MP5 Pistol CAL:9 SN:B-18850 |
| 23-ATF-009950 | Pakistan Ordnance Factories MP5 Pistol CAL:9 SN:B-18770 |
| 23-ATF-009956 | Pakistan Ordnance Factories MP5 Pistol CAL:9 SN:B-18812 |
| 23-ATF-009966 | Pakistan Ordnance Factories MP5 Pistol CAL:9 SN:B-19484 |
| 23-ATF-009972 | Pakistan Ordnance Factories MP5 Pistol CAL:9 SN:B-18805 |
| 23-ATF-009982 | Pakistan Ordnance Factories MP5 Pistol CAL:9 SN:B-19104 |
| 23-ATF-009989 | Pakistan Ordnance Factories MP5 Pistol CAL:9 SN:B-19292 |
| 23-ATF-010002 | Pakistan Ordnance Factories MP5 Pistol CAL:9 SN:B-19003 |
| 23-ATF-010016 | Pakistan Ordnance Factories MP5 Pistol CAL:9 SN:B-19041 |
| 23-ATF-010029 | Pakistan Ordnance Factories MP5 Pistol CAL:9 SN:B-18144 |
| 23-ATF-010038 | Pakistan Ordnance Factories MP5 Pistol CAL:9 SN:B-18152 |
| 23-ATF-010046 | Pakistan Ordnance Factories MP5 Pistol CAL:9 SN:B-18149 |
| 23-ATF-010053 | Pakistan Ordnance Factories MP5 Pistol CAL:9 SN:B-18141 |
| 23-ATF-010064 | Pakistan Ordnance Factories MP5 Pistol CAL:9 SN:B-18173 |
| 23-ATF-010096 | Pakistan Ordnance Factories MP5 Pistol CAL:9 SN:B-18162 |
| 23-ATF-010106 | Pakistan Ordnance Factories MP5 Pistol CAL:9 SN:B-18142 |
| 23-ATF-010115 | Pakistan Ordnance Factories MP5 Pistol CAL:9 SN:B-18150 |
| 23-ATF-010122 | Pakistan Ordnance Factories MP5 Pistol CAL:9 SN:B-18145 |
| 23-ATF-010130 | Pakistan Ordnance Factories MP5 Pistol CAL:9 SN:B-18153 |
| 23-ATF-010139 | Pakistan Ordnance Factories MP5 Pistol CAL:9 SN:B-18143 |
| 23-ATF-010149 | Pakistan Ordnance Factories MP5 Pistol CAL:9 SN:B-18157 |
| 23-ATF-010156 | Pakistan Ordnance Factories MP5 Pistol CAL:9 SN:B-18160 |

| | |
|---|---|
| 23-ATF-010167 | Pakistan Ordnance Factories MP5 Pistol CAL:9 SN:B-18147 |
| 23-ATF-010176 | Pakistan Ordnance Factories MP5 Pistol CAL:9 SN:B-18146 |
| 23-ATF-010185 | Pakistan Ordnance Factories MP5 Pistol CAL:9 SN:B-18155 |
| 23-ATF-010192 | Pakistan Ordnance Factories MP5 Pistol CAL:9 SN:B-18154 |
| 23-ATF-010197 | Pakistan Ordnance Factories MP5 Pistol  CAL:9 SN:B-18180 |
| 23-ATF-010209 | Pakistan Ordnance Factories MP5 Pistol CAL:9 SN:B-18159 |
| 23-ATF-010219 | Pakistan Ordnance Factories MP5 Pistol CAL:9 SN:B-18161 |
| 23-ATF-010229 | Pakistan Ordnance Factories MP5 Pistol CAL:9 SN:B-18167 |
| 23-ATF-010238 | Pakistan Ordnance Factories MP5 Pistol CAL:9 SN:B-18166 |
| 23-ATF-010248 | Pakistan Ordnance Factories MP5 Pistol CAL:9 SN:B-18163 |
| 23-ATF-010263 | Pakistan Ordnance Factories MP5 Pistol CAL:9 SN:B-18151 |
| 23-ATF-010272 | Pakistan Ordnance Factories MP5 Pistol CAL:9 SN:B-18181 |
| 23-ATF-010281 | Pakistan Ordnance Factories MP5 Pistol CAL:9 SN:B-18178 |
| 23-ATF-010287 | Pakistan Ordnance Factories MP5 Pistol CAL:9 SN:B-18199 |
| 23-ATF-010298 | Federal Armament, LLC (Fedarm) FX4 Shotgun CAL:20 SN:B-18174 |
| 23-ATF-010309 | Pakistan Ordnance Factories MP5 Pistol CAL:9 SN:B-18190 |
| 23-ATF-010318 | Pakistan Ordnance Factories MP5 Pistol CAL:9 SN:B-18185 |
| 23-ATF-010364 | Pakistan Ordnance Factories MP5 Pistol CAL:9 SN:B-18184 |
| 23-ATF-010370 | Pakistan Ordnance Factories MP5 Pistol CAL:9 SN:B-18200 |
| 23-ATF-010376 | Pakistan Ordnance Factories MP5 Pistol CAL:9 SN:B-18202 |
| 23-ATF-010379 | Pakistan Ordnance Factories MP5 Pistol CAL:9 SN:B-18201 |
| 23-ATF-010390 | Pakistan Ordnance Factories MP5 Pistol CAL:9 SN:B-18170 |
| 23-ATF-010358 | PAKISTAN ORDNANCE FACTORIES MP5 PISTOL CAL:9 SN:B-18175 |

| | |
|---|---|
| 23-ATF-010477 | FEDERAL ARMAMENT, LLC (FEDARM) FBS SHOTGUN CAL:12 SN:B21FB0390 |
| 23-ATF-010489 | FEDERAL ARMAMENT, LLC (FEDARM) FBS SHOTGUN CAL:12 SN:B21FB0399 |
| 23-ATF-010506 | FEDERAL ARMAMENT, LLC (FEDARM) FBS SHOTGUN CAL:12 SN:B21FB0393 |
| 23-ATF-010520 | FEDERAL ARMAMENT, LLC (FEDARM) FBS SHOTGUN CAL:12 SN:B21FB0400 |
| 23-ATF-010536 | FEDERAL ARMAMENT, LLC (FEDARM) FBS SHOTGUN CAL:12 SN:B21FB0391 |
| 23-ATF-010548 | FEDERAL ARMAMENT, LLC (FEDARM) FBS SHOTGUN CAL:12 SN:B21FB0396 |
| 23-ATF-010556 | FEDERAL ARMAMENT, LLC (FEDARM) FBS SHOTGUN CAL:12 SN:B21FB0398 |
| 23-ATF-010563 | FEDERAL ARMAMENT, LLC (FEDARM) FBS SHOTGUN CAL:12 SN:B21FB0392 |
| 23-ATF-010573 | FEDERAL ARMAMENT, LLC (FEDARM) FBS SHOTGUN CAL:12 SN:B21FB0397 |
| 23-ATF-010580 | FEDERAL ARMAMENT, LLC (FEDARM) FBS SHOTGUN CAL:12 SN:B21FB0395 |
| 23-ATF-010586 | FEDERAL ARMAMENT, LLC (FEDARM) FBS SHOTGUN CAL:12 SN:B21FB0394 |
| 23-ATF-010596 | FEDERAL ARMAMENT, LLC (FEDARM) FRN SHOTGUN CAL:20 SN:B21PA4654 |
| 23-ATF-010602 | FEDERAL ARMAMENT, LLC (FEDARM) FRN SHOTGUN CAL:20 SN:B21PA4649 |
| 23-ATF-010609 | FEDERAL ARMAMENT, LLC (FEDARM) FRN SHOTGUN CAL:20 SN:B21PA4653 |
| 23-ATF-010613 | FEDERAL ARMAMENT, LLC (FEDARM) FRN SHOTGUN CAL:20 SN:B21PA4652 |
| 23-ATF-010615 | FEDERAL ARMAMENT, LLC (FEDARM) FRN SHOTGUN CAL:20 SN:B21PA4650 |
| 23-ATF-010617 | FEDERAL ARMAMENT, LLC (FEDARM) FRN SHOTGUN CAL:20 SN:B21PA4655 |
| 23-ATF-010620 | FEDERAL ARMAMENT, LLC (FEDARM) FRN SHOTGUN CAL:20 SN:B21PA4660 |
| 23-ATF-010624 | FEDERAL ARMAMENT, LLC (FEDARM) FRN SHOTGUN CAL:20 SN:B21PA4656 |
| 23-ATF-010627 | FEDERAL ARMAMENT, LLC (FEDARM) FRN SHOTGUN CAL:20 SN:B21PA4658 |
| 23-ATF-010629 | FEDERAL ARMAMENT, LLC (FEDARM) FRN SHOTGUN CAL:20 SN:B21PA2517 |
| 23-ATF-010631 | FEDERAL ARMAMENT, LLC (FEDARM) FRN SHOTGUN CAL:20 SN:B21PA4659 |
| 23-ATF-010633 | FEDERAL ARMAMENT, LLC (FEDARM) FRN SHOTGUN CAL:20 SN:B21PA4657 |

| 23-ATF-010635 | FEDERAL ARMAMENT, LLC (FEDARM) FRN SHOTGUN CAL:20 SN:B21PA4648 |
|---|---|
| 23-ATF-010637 | PAKISTAN ORDNANCE FACTORIES MP5 PISTOL CAL:9 SN:B-18785 |
| 23-ATF-010638 | FEDERAL ARMAMENT, LLC (FEDARM) FR99 SHOTGUN CAL:12 SN:681-H22YD-564 |
| 23-ATF-010639 | FEDERAL ARMAMENT, LLC (FEDARM) FR99 SHOTGUN CAL:12 SN:681-H22YD-560 |
| 23-ATF-010640 | FEDERAL ARMAMENT, LLC (FEDARM) FR99 SHOTGUN CAL:12 SN:681-H22YD-563 |
| 23-ATF-010641 | FEDERAL ARMAMENT, LLC (FEDARM) FR99 SHOTGUN CAL:12 SN:681-H22YD-571 |
| 23-ATF-010642 | FEDERAL ARMAMENT, LLC (FEDARM) FR99 SHOTGUN CAL:12 SN:681-H22YD-572 |
| 23-ATF-010643 | FEDERAL ARMAMENT, LLC (FEDARM) FR99 SHOTGUN CAL:12 SN:681-H22YD-567 |
| 23-ATF-010644 | FEDERAL ARMAMENT, LLC (FEDARM) FR99 SHOTGUN CAL:12 SN:681-H22YD-565 |
| 23-ATF-010645 | FEDERAL ARMAMENT, LLC (FEDARM) FR99 SHOTGUN CAL:12 SN:681-H22YD-562 |
| 23-ATF-010646 | FEDERAL ARMAMENT, LLC (FEDARM) FR99 SHOTGUN CAL:12 SN:681-H22YD-561 |
| 23-ATF-010648 | FEDERAL ARMAMENT, LLC (FEDARM) FR99 SHOTGUN CAL:12 SN:681-H22YD-570 |
| 23-ATF-010649 | FEDERAL ARMAMENT, LLC (FEDARM) FR99 SHOTGUN CAL:12 SN:681-H22YD-568 |
| 23-ATF-010652 | FEDERAL ARMAMENT, LLC (FEDARM) FR99 SHOTGUN CAL:12 SN:681-H22YD-566 |
| 23-ATF-010653 | FEDERAL ARMAMENT, LLC (FEDARM) FR99 SHOTGUN CAL:12 SN:681-H22YD-576 |
| 23-ATF-010654 | FEDERAL ARMAMENT, LLC (FEDARM) FR99 SHOTGUN CAL:12 SN:681-H22YD-569 |
| 23-ATF-010655 | FEDERAL ARMAMENT, LLC (FEDARM) FR99 SHOTGUN CAL:12 SN:681-H22YD-573 |
| 23-ATF-010656 | FEDERAL ARMAMENT, LLC (FEDARM) FR99 SHOTGUN CAL:12 SN:681-H22YD-580 |
| 23-ATF-010657 | FEDERAL ARMAMENT, LLC (FEDARM) FR99 SHOTGUN CAL:12 SN:681-H22YD-574 |
| 23-ATF-010658 | FEDERAL ARMAMENT, LLC (FEDARM) FR99 SHOTGUN CAL:12 SN:681-H22YD-578 |
| 23-ATF-010659 | FEDERAL ARMAMENT, LLC (FEDARM) FR99 SHOTGUN CAL:12 SN:681-H22YD-579 |
| 23-ATF-010660 | FEDERAL ARMAMENT, LLC (FEDARM) FR99 SHOTGUN CAL:12 SN:681-H22YD-577 |
| 23-ATF-010661 | FEDERAL ARMAMENT, LLC (FEDARM) FR99 SHOTGUN CAL:12 SN:681-H22YD-584 |

| 23-ATF-010663 | FEDERAL ARMAMENT, LLC (FEDARM) FR99 SHOTGUN CAL:12 SN:681-H22YD-581 |
| 23-ATF-010664 | FEDERAL ARMAMENT, LLC (FEDARM) FR99 SHOTGUN CAL:12 SN:681-H22YD-588 |
| 23-ATF-010665 | FEDERAL ARMAMENT, LLC (FEDARM) FR99 SHOTGUN CAL:12 SN:681-H22YD-585 |
| 23-ATF-010666 | FEDERAL ARMAMENT, LLC (FEDARM) FR99 SHOTGUN CAL:12 SN:681-H22YD-582 |
| 23-ATF-010667 | FEDERAL ARMAMENT, LLC (FEDARM) FR99 SHOTGUN CAL:12 SN:681-H22YD-583 |
| 23-ATF-010668 | FEDERAL ARMAMENT, LLC (FEDARM) FR99 SHOTGUN CAL:12 SN:681-H22YD-589 |
| 23-ATF-010669 | FEDERAL ARMAMENT, LLC (FEDARM) FR99 SHOTGUN CAL:12 SN:681-H22YD-587 |
| 23-ATF-010670 | FEDERAL ARMAMENT, LLC (FEDARM) FR99 SHOTGUN CAL:12 SN:681-H22YD-586 |
| 23-ATF-010671 | FEDERAL ARMAMENT, LLC (FEDARM) FR99 SHOTGUN CAL:12 SN:681-H22YD-592 |
| 23-ATF-010672 | FEDERAL ARMAMENT, LLC (FEDARM) FR99 SHOTGUN CAL:12 SN:681-H22YD-590 |
| 23-ATF-010673 | FEDERAL ARMAMENT, LLC (FEDARM) FR99 SHOTGUN CAL:12 SN:681-H22YD-596 |
| 23-ATF-010674 | FEDERAL ARMAMENT, LLC (FEDARM) FR99 SHOTGUN CAL:12 SN:681-H22YD-593 |
| 23-ATF-010675 | FEDERAL ARMAMENT, LLC (FEDARM) FR99 SHOTGUN CAL:12 SN:681-H22YD-591 |
| 23-ATF-010676 | FEDERAL ARMAMENT, LLC (FEDARM) FR99 SHOTGUN CAL:12 SN:681-H22YD-597 |
| 23-ATF-010677 | FEDERAL ARMAMENT, LLC (FEDARM) FR99 SHOTGUN CAL:12 SN:681-H22YD-594 |
| 23-ATF-010678 | FEDERAL ARMAMENT, LLC (FEDARM) FR99 SHOTGUN CAL:12 SN:681-H22YD-599 |
| 23-ATF-010679 | FEDERAL ARMAMENT, LLC (FEDARM) FR99 SHOTGUN CAL:12 SN:681-H22YD-595 |
| 23-ATF-010680 | FEDERAL ARMAMENT, LLC (FEDARM) FR99 SHOTGUN CAL:12 SN:681-H22YD-598 |
| 23-ATF-010681 | FEDERAL ARMAMENT, LLC (FEDARM) FR99 SHOTGUN CAL:12 SN:681-H22YD-600 |
| 23-ATF-010682 | PAKISTAN ORDNANCE FACTORIES MP5 A2 PISTOL CAL:9 SN:B-20808 |
| 23-ATF-010683 | PAKISTAN ORDNANCE FACTORIES MP5 A2 PISTOL CAL:9 SN:B-19560 |
| 23-ATF-010684 | PAKISTAN ORDNANCE FACTORIES MP5 A2 PISTOL CAL:9 SN:B-19961 |
| 23-ATF-010685 | PAKISTAN ORDNANCE FACTORIES MP5 A2 PISTOL CAL:9 SN:B-19562 |

| 23-ATF-010686 | PAKISTAN ORDNANCE FACTORIES MP5 A2 PISTOL CAL:9 SN:B-19064 |
|---|---|
| 23-ATF-010687 | PAKISTAN ORDNANCE FACTORIES MP5 A2 PISTOL CAL:9 SN:B-18456 |
| 23-ATF-010688 | PAKISTAN ORDNANCE FACTORIES MP5 A2 PISTOL CAL:9 SN:B-18503 |
| 23-ATF-010689 | PAKISTAN ORDNANCE FACTORIES MP5 A2 PISTOL CAL:9 SN:B-18455 |
| 23-ATF-010690 | PAKISTAN ORDNANCE FACTORIES MP5 A2 PISTOL CAL:9 SN:B-18231 |
| 23-ATF-010691 | PAKISTAN ORDNANCE FACTORIES MP5 A2 PISTOL CAL:9 SN:B-20025 |
| 23-ATF-010692 | PAKISTAN ORDNANCE FACTORIES MP5 A2 PISTOL CAL:9 SN:B-20165 |
| 23-ATF-010693 | PAKISTAN ORDNANCE FACTORIES MP5 A2 PISTOL CAL:9 SN:B-20112 |
| 23-ATF-010694 | PAKISTAN ORDNANCE FACTORIES MP5 A2 PISTOL CAL:9 SN:B-18621 |
| 23-ATF-010695 | PAKISTAN ORDNANCE FACTORIES MP5 A2 PISTOL CAL:9 SN:B-18629 |
| 23-ATF-010696 | PAKISTAN ORDNANCE FACTORIES MP5 A2 PISTOL CAL:9 SN:B-18451 |
| 23-ATF-010697 | PAKISTAN ORDNANCE FACTORIES MP5 A2 PISTOL CAL:9 SN:B-18284 |
| 23-ATF-010698 | PAKISTAN ORDNANCE FACTORIES MP5 A2 PISTOL CAL:9 SN:B-18233 |
| 23-ATF-010699 | PAKISTAN ORDNANCE FACTORIES MP5 A2 PISTOL CAL:9 SN:B-20691 |
| 23-ATF-010700 | PAKISTAN ORDNANCE FACTORIES MP5 A2 PISTOL CAL:9 SN:B-20983 |
| 23-ATF-010701 | PAKISTAN ORDNANCE FACTORIES MP5 A2 PISTOL CAL:9 SN:B-20593 |
| 23-ATF-010702 | PAKISTAN ORDNANCE FACTORIES MP5 A2 PISTOL CAL:9 SN:B-18601 |
| 23-ATF-010703 | PAKISTAN ORDNANCE FACTORIES MP5 A2 PISTOL CAL:9 SN:B-18458 |
| 23-ATF-010704 | PAKISTAN ORDNANCE FACTORIES MP5 A2 PISTOL CAL:9 SN:B-18457 |
| 23-ATF-010705 | PAKISTAN ORDNANCE FACTORIES MP5 A2 PISTOL CAL:9 SN:B-18365 |
| 23-ATF-010706 | PAKISTAN ORDNANCE FACTORIES MP5 A2 PISTOL CAL:9 SN:B-18453 |
| 23-ATF-010707 | PAKISTAN ORDNANCE FACTORIES MP5 A2 PISTOL CAL:9 SN:B-18060 |
| 23-ATF-010708 | PAKISTAN ORDNANCE FACTORIES MP5 A2 PISTOL CAL:9 SN:B-18071 |

| 23-ATF-010709 | PAKISTAN ORDNANCE FACTORIES MP5 A2 PISTOL CAL:9 SN:B-18051 |
|---|---|
| 23-ATF-010710 | PAKISTAN ORDNANCE FACTORIES MP5 A2 PISTOL CAL:9 SN:B-18049 |
| 23-ATF-010711 | PAKISTAN ORDNANCE FACTORIES MP5 A2 PISTOL CAL:9 SN:B-18459 |
| 23-ATF-010712 | PAKISTAN ORDNANCE FACTORIES MP5 A2 PISTOL CAL:9 SN:B-19545 |
| 23-ATF-010713 | PAKISTAN ORDNANCE FACTORIES MP5 A2 PISTOL CAL:9 SN:B-19511 |
| 23-ATF-010714 | PAKISTAN ORDNANCE FACTORIES MP5 A2 PISTOL CAL:9 SN:B-18716 |
| 23-ATF-010715 | PAKISTAN ORDNANCE FACTORIES MP5 A2 PISTOL CAL:9 SN:B-20944 |
| 23-ATF-008792 | PAKISTAN ORDNANCE FACTORIES MP5A2 PISTOL CAL:9 SN:B-20725 |
| 23-ATF-008834 | PAKISTAN ORDNANCE FACTORIES MP5 PISTOL CAL:9 SN:B-16302 |
| 23-ATF-008841 | PAKISTAN ORDNANCE FACTORIES MP5 PISTOL CAL:9 SN:B-16294 |
| 23-ATF-008845 | PAKISTAN ORDNANCE FACTORIES MP5 PISTOL CAL:9 SN:B-16308 |
| 23-ATF-008850 | PAKISTAN ORDNANCE FACTORIES MP5 PISTOL CAL:9 SN:B-16304 |
| 23-ATF-008852 | PAKISTAN ORDNANCE FACTORIES MP5 PISTOL CAL:9 SN:B-16321 |
| 23-ATF-008854 | PAKISTAN ORDNANCE FACTORIES MP5 PISTOL CAL:9 SN:B-16317 |
| 23-ATF-008856 | PAKISTAN ORDNANCE FACTORIES MP5 PISTOL CAL:9 SN:B-16310 |
| 23-ATF-008860 | PAKISTAN ORDNANCE FACTORIES MP5 PISTOL CAL:9 SN:B-16306 |
| 23-ATF-008864 | PAKISTAN ORDNANCE FACTORIES MP5 PISTOL CAL:9 SN:B-16655 |
| 23-ATF-008867 | PAKISTAN ORDNANCE FACTORIES MP5 PISTOL CAL:9 SN:B-16324 |
| 23-ATF-008871 | PAKISTAN ORDNANCE FACTORIES MP5 PISTOL CAL:9 SN:B-16477 |
| 23-ATF-008875 | PAKISTAN ORDNANCE FACTORIES MP5 PISTOL CAL:9 SN:B-16334 |
| 23-ATF-008880 | PAKISTAN ORDNANCE FACTORIES MP5 PISTOL CAL:9 SN:B-16336 |
| 23-ATF-008884 | PAKISTAN ORDNANCE FACTORIES MP5 PISTOL CAL:9 SN:B-16383 |
| 23-ATF-008887 | PAKISTAN ORDNANCE FACTORIES MP5 PISTOL CAL:9 SN:B-16590 |

| | |
|---|---|
| 23-ATF-008892 | PAKISTAN ORDNANCE FACTORIES MP5 PISTOL CAL:9 SN:B-16257 |
| 23-ATF-008896 | PAKISTAN ORDNANCE FACTORIES MP5 PISTOL CAL:9 SN:B-16462 |
| 23-ATF-008902 | PAKISTAN ORDNANCE FACTORIES MP5 PISTOL CAL:UNKNOWN SN:B-16456 |
| 23-ATF-008909 | PAKISTAN ORDNANCE FACTORIES MP5 PISTOL CAL:UNKNOWN SN:B-16534 |
| 23-ATF-008914 | PAKISTAN ORDNANCE FACTORIES MP5 PISTOL CAL:UNKNOWN SN:B-16362 |
| 23-ATF-008918 | PAKISTAN ORDNANCE FACTORIES MP5 PISTOL CAL:9 SN:B-16597 |
| 23-ATF-008925 | PAKISTAN ORDNANCE FACTORIES MP5 PISTOL CAL:9 SN:B-16354 |
| 23-ATF-008931 | PAKISTAN ORDNANCE FACTORIES MP5 PISTOL CAL:9 SN:B-16585 |
| 23-ATF-008936 | PAKISTAN ORDNANCE FACTORIES MP5 PISTOL CAL:9 SN:B-16537 |
| 23-ATF-008939 | PAKISTAN ORDNANCE FACTORIES MP5 PISTOL CAL:9 SN:B-16688 |
| 23-ATF-008942 | PAKISTAN ORDNANCE FACTORIES MP5 PISTOL CAL:9 SN:B-16636 |
| 23-ATF-008947 | PAKISTAN ORDNANCE FACTORIES MP5 PISTOL CAL:9 SN:B-16658 |
| 23-ATF-008949 | PAKISTAN ORDNANCE FACTORIES MP5 PISTOL CAL:9 SN:B-16715 |
| 23-ATF-008953 | PAKISTAN ORDNANCE FACTORIES MP5 PISTOL CAL:9 SN:B-16668 |
| 23-ATF-008956 | PAKISTAN ORDNANCE FACTORIES MP5 PISTOL CAL:9 SN:B-16667 |
| 23-ATF-008960 | PAKISTAN ORDNANCE FACTORIES MP5 PISTOL CAL:9 SN:B-16279 |
| 23-ATF-008965 | PAKISTAN ORDNANCE FACTORIES MP5 PISTOL CAL:9 SN:B-16640 |
| 23-ATF-008969 | PAKISTAN ORDNANCE FACTORIES MP5 PISTOL CAL:9 SN:B-16757 |
| 23-ATF-008973 | PAKISTAN ORDNANCE FACTORIES MP5 PISTOL CAL:9 SN:B-16733 |
| 23-ATF-008975 | PAKISTAN ORDNANCE FACTORIES MP5 PISTOL CAL:9 SN:B-16724 |
| 23-ATF-008980 | FEDERAL ARMAMENT, LLC (FEDARM) FLN SHOTGUN CAL:12 SN:681-H22LY-15 |
| 23-ATF-008985 | FEDERAL ARMAMENT, LLC (FEDARM) FLN SHOTGUN CAL:12 SN:681-H22LY-113 |
| 23-ATF-008990 | FEDERAL ARMAMENT, LLC (FEDARM) FLN SHOTGUN CAL:12 SN:681-H22LY-115 |

| 23-ATF-008996 | FEDERAL ARMAMENT, LLC (FEDARM) FLN SHOTGUN CAL:12 SN:681-H22LY-122 |
|---|---|
| 23-ATF-009002 | FEDERAL ARMAMENT, LLC (FEDARM) FLN SHOTGUN CAL:12 SN:681-H22LY-128 |
| 23-ATF-009006 | FEDERAL ARMAMENT, LLC (FEDARM) FLN SHOTGUN CAL:12 SN:681-H22LY-117 |
| 23-ATF-009011 | FEDERAL ARMAMENT, LLC (FEDARM) FLN SHOTGUN CAL:12 SN:681-H22LY-125 |
| 23-ATF-009015 | FEDERAL ARMAMENT, LLC (FEDARM) FLN SHOTGUN CAL:12 SN:681-H22LY-124 |
| 23-ATF-009022 | FEDERAL ARMAMENT, LLC (FEDARM) FLN SHOTGUN CAL:12 SN:681-H22LY-137 |
| 23-ATF-009025 | FEDERAL ARMAMENT, LLC (FEDARM) FLN SHOTGUN CAL:12 SN:681-H22LY-123 |
| 23-ATF-009032 | FEDERAL ARMAMENT, LLC (FEDARM) FLN SHOTGUN CAL:12 SN:681-H22LY-136 |
| 23-ATF-009040 | FEDERAL ARMAMENT, LLC (FEDARM) FLN SHOTGUN CAL:12 SN:681-H22LY-118 |
| 23-ATF-009047 | FEDERAL ARMAMENT, LLC (FEDARM) FLN SHOTGUN CAL:12 SN:681-H22LY-141 |
| 23-ATF-009055 | FEDERAL ARMAMENT, LLC (FEDARM) FLN SHOTGUN CAL:12 SN:681-H22LY-119 |
| 23-ATF-009065 | FEDERAL ARMAMENT, LLC (FEDARM) FLN SHOTGUN CAL:12 SN:681-H22LY-140 |
| 23-ATF-009071 | FEDERAL ARMAMENT, LLC (FEDARM) FLN SHOTGUN CAL:12 SN:681-H22LY-131 |
| 23-ATF-009076 | FEDERAL ARMAMENT, LLC (FEDARM) FLN SHOTGUN CAL:12 SN:681-H22LY-135 |
| 23-ATF-009080 | FEDERAL ARMAMENT, LLC (FEDARM) FLN SHOTGUN CAL:12 SN:681-H22LY-133 |
| 23-ATF-009087 | FEDERAL ARMAMENT, LLC (FEDARM) FLN SHOTGUN CAL:12 SN:681-H22LY-138 |
| 23-ATF-009091 | FEDERAL ARMAMENT, LLC (FEDARM) FLN SHOTGUN CAL:12 SN:681-H22LY-134 |
| 23-ATF-009100 | FEDERAL ARMAMENT, LLC (FEDARM) FLN SHOTGUN CAL:12 SN:681-H22LY-130 |
| 23-ATF-009106 | FEDERAL ARMAMENT, LLC (FEDARM) FLN SHOTGUN CAL:12 SN:681-H22LY-121 |
| 23-ATF-009115 | FEDERAL ARMAMENT, LLC (FEDARM) FLN SHOTGUN CAL:12 SN:681-H22LY-139 |
| 23-ATF-009124 | FEDERAL ARMAMENT, LLC (FEDARM) FLN SHOTGUN CAL:12 SN:681-H22LY-116 |
| 23-ATF-009130 | FEDERAL ARMAMENT, LLC (FEDARM) FLN SHOTGUN CAL:12 SN:681-H22LY-129 |
| 23-ATF-009139 | FEDERAL ARMAMENT, LLC (FEDARM) FLN SHOTGUN CAL:12 SN:681-H22LY-132 |

| 23-ATF-009145 | FEDERAL ARMAMENT, LLC (FEDARM) FLN SHOTGUN CAL:12 SN:681-H22LY-120 |
|---|---|
| 23-ATF-009152 | FEDERAL ARMAMENT, LLC (FEDARM) FLN SHOTGUN CAL:12 SN:681-H22LY-114 |
| 23-ATF-009157 | PAKISTAN ORDNANCE FACTORIES MP5 A2 PISTOL CAL:9 SN:B-14814 |
| 23-ATF-009169 | PAKISTAN ORDNANCE FACTORIES MP5 A2 PISTOL CAL:9 SN:B-14811 |
| 23-ATF-009175 | PAKISTAN ORDNANCE FACTORIES MP5 A2 PISTOL CAL:9 SN:B-14891 |
| 23-ATF-009181 | PAKISTAN ORDNANCE FACTORIES MP5 A2 PISTOL CAL:9 SN:B-14873 |
| 23-ATF-009188 | PAKISTAN ORDNANCE FACTORIES MP5 A2 PISTOL CAL:9 SN:B-14812 |
| 23-ATF-009196 | PAKISTAN ORDNANCE FACTORIES MP5 A2 PISTOL CAL:9 SN:B-14913 |
| 23-ATF-009204 | PAKISTAN ORDNANCE FACTORIES MP5 A2 PISTOL CAL:9 SN:B-14884 |
| 23-ATF-009212 | PAKISTAN ORDNANCE FACTORIES MP5 A2 PISTOL CAL:9 SN:B-14840 |
| 23-ATF-009221 | PAKISTAN ORDNANCE FACTORIES MP5 A2 PISTOL CAL:9 SN:B-14844 |
| 23-ATF-009236 | PAKISTAN ORDNANCE FACTORIES MP5 A2 PISTOL CAL:9 SN:B-14960 |
| 23-ATF-009243 | PAKISTAN ORDNANCE FACTORIES MP5 A2 PISTOL CAL:9 SN:B-14980 |
| 23-ATF-009251 | PAKISTAN ORDNANCE FACTORIES MP5 A2 PISTOL CAL:9 SN:B-14915 |
| 23-ATF-009258 | PAKISTAN ORDNANCE FACTORIES MP5 A2 PISTOL CAL:9 SN:B-14972 |
| 23-ATF-009278 | PAKISTAN ORDNANCE FACTORIES MP5 A2 PISTOL CAL:9 SN:B-14821 |
| 23-ATF-009288 | PAKISTAN ORDNANCE FACTORIES MP5 A2 PISTOL CAL:9 SN:B-14916 |
| 23-ATF-009294 | PAKISTAN ORDNANCE FACTORIES MP5 A2 PISTOL CAL:9 SN:B-14940 |
| 23-ATF-009297 | PAKISTAN ORDNANCE FACTORIES MP5 A2 PISTOL CAL:9 SN:B-14987 |
| 23-ATF-009306 | PAKISTAN ORDNANCE FACTORIES MP5 A2 PISTOL CAL:9 SN:B-14932 |
| 23-ATF-009315 | PAKISTAN ORDNANCE FACTORIES MP5 A2 PISTOL CAL:9 SN:B-15252 |
| 23-ATF-009319 | PAKISTAN ORDNANCE FACTORIES MP5 A2 PISTOL CAL:9 SN:B-15389 |
| 23-ATF-009326 | PAKISTAN ORDNANCE FACTORIES MP5 A2 PISTOL CAL:9 SN:B-15306 |

| 23-ATF-009335 | PAKISTAN ORDNANCE FACTORIES MP5 A2 PISTOL CAL:9 SN:B-15539 |
|---|---|
| 23-ATF-009343 | PAKISTAN ORDNANCE FACTORIES MP5 A2 PISTOL CAL:9 SN:B-15288 |
| 23-ATF-009348 | PAKISTAN ORDNANCE FACTORIES MP5 A2 PISTOL CAL:9 SN:B-15450 |
| 23-ATF-009361 | PAKISTAN ORDNANCE FACTORIES MP5 A2 PISTOL CAL:9 SN:B-15422 |
| 23-ATF-009365 | PAKISTAN ORDNANCE FACTORIES MP5 A2 PISTOL CAL:9 SN:B-15971 |
| 23-ATF-009375 | PAKISTAN ORDNANCE FACTORIES MP5 A2 PISTOL CAL:9 SN:B-15305 |
| 23-ATF-009385 | PAKISTAN ORDNANCE FACTORIES MP5 A2 PISTOL CAL:9 SN:B-15787 |
| 23-ATF-009395 | PAKISTAN ORDNANCE FACTORIES MP5 A2 PISTOL CAL:9 SN:B-15062 |
| 23-ATF-009404 | PAKISTAN ORDNANCE FACTORIES MP5 A2 PISTOL CAL:9 SN:B-15417 |
| 23-ATF-009414 | PAKISTAN ORDNANCE FACTORIES MP5 A2 PISTOL CAL:9 SN:B-15542 |
| 23-ATF-009421 | PAKISTAN ORDNANCE FACTORIES MP5 A2 PISTOL CAL:9 SN:B-16036 |
| 23-ATF-009432 | PAKISTAN ORDNANCE FACTORIES MP5 A2 PISTOL CAL:9 SN:B-15973 |
| 23-ATF-009442 | PAKISTAN ORDNANCE FACTORIES MP5 A2 PISTOL CAL:9 SN:B-16012 |
| 23-ATF-009449 | PAKISTAN ORDNANCE FACTORIES MP5 A2 PISTOL CAL:9 SN:B-16147 |
| 23-ATF-009457 | PAKISTAN ORDNANCE FACTORIES MP5 A2 PISTOL CAL:9 SN:B-16121 |
| 23-ATF-008982 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:C-40748 |
| 23-ATF-008986 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:C-40745 |
| 23-ATF-008992 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:C-40752 |
| 23-ATF-009001 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:C-40753 |
| 23-ATF-009014 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:C-40751 |
| 23-ATF-009024 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:C-40749 |
| 23-ATF-009029 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:C-40746 |
| 23-ATF-009034 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:C-40750 |

| 23-ATF-009041 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:C-40747 |
|---|---|
| 23-ATF-009046 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:C-40741 |
| 23-ATF-009051 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN: C-40742 |
| 23-ATF-009060 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:C-40743 |
| 23-ATF-009067 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:C-40738 |
| 23-ATF-009081 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:C-40744 |
| 23-ATF-009096 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:C-40740 |
| 23-ATF-009113 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:C-40739 |
| 23-ATF-009123 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:B-06218 |
| 23-ATF-009137 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:B-15187 |
| 23-ATF-009143 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:B-16755 |
| 23-ATF-009151 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:B-15203 |
| 23-ATF-009154 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:B-15266 |
| 23-ATF-009161 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:B-15294 |
| 23-ATF-009177 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:B-15287 |
| 23-ATF-009192 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:B-15271 |
| 23-ATF-009197 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:B-15334 |
| 23-ATF-009208 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:B-15329 |
| 23-ATF-009213 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:B-15282 |
| 23-ATF-009227 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:B-15223 |
| 23-ATF-009238 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:B-15295 |
| 23-ATF-009244 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:B-15301 |
| 23-ATF-009252 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:B-15322 |

| | |
|---|---|
| 23-ATF-009256 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:B-15344 |
| 23-ATF-009269 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:B-15339 |
| 23-ATF-009273 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:B-15337 |
| 23-ATF-009282 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:B-15368 |
| 23-ATF-009287 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:B-15378 |
| 23-ATF-009291 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:B-15362 |
| 23-ATF-009299 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:B-15367 |
| 23-ATF-009323 | PAKISTAN ORDNANCE FACTORIES SMGPK Pistol CAL:9 SN:A-18659 |
| 23-ATF-009337 | PAKISTAN ORDNANCE FACTORIES SMGPK Pistol CAL:9 SN:A-18654 |
| 23-ATF-009359 | PAKISTAN ORDNANCE FACTORIES SMGPK Pistol CAL:9 SN:A-18653 |
| 23-ATF-009363 | PAKISTAN ORDNANCE FACTORIES SMGPK Pistol CAL:9 SN:A-18656 |
| 23-ATF-009373 | PAKISTAN ORDNANCE FACTORIES SMGPK Pistol CAL:9 SN:A-18664 |
| 23-ATF-009383 | PAKISTAN ORDNANCE FACTORIES SMGPK Pistol CAL:9 SN:A-18655 |
| 23-ATF-009393 | PAKISTAN ORDNANCE FACTORIES SMGPK Pistol CAL:9 SN:A-18661 |
| 23-ATF-009400 | PAKISTAN ORDNANCE FACTORIES SMGPK Pistol CAL:9 SN:A-18658 |
| 23-ATF-009420 | PAKISTAN ORDNANCE FACTORIES SMGPK Pistol CAL:9 SN:A-18660 |
| 23-ATF-009428 | PAKISTAN ORDNANCE FACTORIES SMGPK Pistol CAL:9 SN:A-18667 |
| 23-ATF-009435 | PAKISTAN ORDNANCE FACTORIES SMGPK Pistol CAL:9 SN:A-18662 |
| 23-ATF-009445 | PAKISTAN ORDNANCE FACTORIES SMGPK Pistol CAL:9 SN:A-18663 |
| 23-ATF-009451 | PAKISTAN ORDNANCE FACTORIES SMGPK Pistol CAL:9 SN:A-18657 |
| 23-ATF-009458 | PAKISTAN ORDNANCE FACTORIES SMGPK Pistol CAL:9 SN:A-18668 |
| 23-ATF-009470 | PAKISTAN ORDNANCE FACTORIES SMGPK Pistol CAL:9 SN:A-18666 |
| 23-ATF-009478 | PAKISTAN ORDNANCE FACTORIES SMGPK Pistol CAL:9 SN:A-18672 |

| | |
|---|---|
| 23-ATF-009489 | PAKISTAN ORDNANCE FACTORIES SMGPK Pistol CAL:9 SN:A-18665 |
| 23-ATF-009496 | PAKISTAN ORDNANCE FACTORIES SMGPK Pistol CAL:9 SN:A-18673 |
| 23-ATF-009623 | PAKISTAN ORDNANCE FACTORIES SMGPK Pistol CAL:9 SN:A-18680 |
| 23-ATF-009632 | PAKISTAN ORDNANCE FACTORIES SMGPK Pistol CAL:9 SN:A-18671 |
| 23-ATF-009643 | PAKISTAN ORDNANCE FACTORIES SMGPK Pistol CAL:9 SN:A-18669 |
| 23-ATF-009649 | PAKISTAN ORDNANCE FACTORIES SMGPK Pistol CAL:9 SN:A-18674 |
| 23-ATF-009654 | PAKISTAN ORDNANCE FACTORIES SMGPK Pistol CAL:9 SN:A-18679 |
| 23-ATF-009661 | PAKISTAN ORDNANCE FACTORIES SMGPK Pistol CAL:9 SN:A-18670 |
| 23-ATF-009669 | PAKISTAN ORDNANCE FACTORIES SMGPK Pistol CAL:9 SN:A-18676 |
| 23-ATF-009978 | PAKISTAN ORDNANCE FACTORIES SMGPK Pistol CAL:9 SN:A-18675 |
| 23-ATF-009985 | PAKISTAN ORDNANCE FACTORIES SMGPK Pistol CAL:9 SN:A-18678 |
| 23-ATF-009991 | PAKISTAN ORDNANCE FACTORIES SMGPK Pistol CAL:9 SN:A-18684 |
| 23-ATF-009998 | PAKISTAN ORDNANCE FACTORIES SMGPK Pistol CAL:9 SN:A-18681 |
| 23-ATF-010003 | PAKISTAN ORDNANCE FACTORIES SMGPK Pistol CAL:9 SN:A-18677 |
| 23-ATF-010007 | PAKISTAN ORDNANCE FACTORIES SMGPK Pistol CAL:9 SN:A-18683 |
| 23-ATF-010013 | PAKISTAN ORDNANCE FACTORIES SMGPK Pistol CAL:9 SN:A-18687 |
| 23-ATF-010020 | PAKISTAN ORDNANCE FACTORIES SMGPK Pistol CAL:9 SN:A-18688 |
| 23-ATF-010026 | PAKISTAN ORDNANCE FACTORIES SMGPK Pistol CAL:9 SN:A-18686 |
| 23-ATF-010031 | PAKISTAN ORDNANCE FACTORIES SMGPK Pistol CAL:9 SN:A-18685 |
| 23-ATF-010043 | PAKISTAN ORDNANCE FACTORIES SMGPK Pistol CAL:9 SN:A-18682 |
| 23-ATF-010049 | PAKISTAN ORDNANCE FACTORIES MP5A2 Pistol CAL:9 SN:B-18046 |
| 23-ATF-010052 | PAKISTAN ORDNANCE FACTORIES MP5A2 Pistol CAL:9 SN:B-18032 |
| 23-ATF-010057 | PAKISTAN ORDNANCE FACTORIES MP5A2 Pistol CAL:9 SN:B-18038 |

| 23-ATF-010063 | PAKISTAN ORDNANCE FACTORIES MP5A2 Pistol CAL:9 SN:B-18033 |
|---|---|
| 23-ATF-010075 | PAKISTAN ORDNANCE FACTORIES MP5A2 Pistol CAL:9 SN:B-18043 |
| 23-ATF-010079 | PAKISTAN ORDNANCE FACTORIES MP5A2 Pistol CAL:9 SN:B-18052 |
| 23-ATF-010085 | PAKISTAN ORDNANCE FACTORIES MP5A2 Pistol CAL:9 SN:B-18045 |
| 23-ATF-010205 | PAKISTAN ORDNANCE FACTORIES MP5A2 Pistol CAL:9 SN:B-18050 |
| 23-ATF-010211 | PAKISTAN ORDNANCE FACTORIES MP5A2 Pistol CAL:9 SN:B-18058 |
| 23-ATF-010216 | PAKISTAN ORDNANCE FACTORIES MP5A2 Pistol CAL:9 SN:B-18079 |
| 23-ATF-010224 | PAKISTAN ORDNANCE FACTORIES MP5A2 Pistol CAL:9 SN:B-18061 |
| 23-ATF-010233 | PAKISTAN ORDNANCE FACTORIES MP5A2 Pistol CAL:9 SN:B-18064 |
| 23-ATF-010240 | PAKISTAN ORDNANCE FACTORIES MP5A2 Pistol CAL:9 SN:B-18083 |
| 23-ATF-010259 | PAKISTAN ORDNANCE FACTORIES MP5A2 Pistol CAL:9 SN: B-18085 |
| 23-ATF-010284 | PAKISTAN ORDNANCE FACTORIES MP5A2 Pistol CAL:9 SN:B-18059 |
| 23-ATF-010290 | PAKISTAN ORDNANCE FACTORIES MP5A2 Pistol CAL:9 SN:B-18087 |
| 23-ATF-010295 | PAKISTAN ORDNANCE FACTORIES MP5A2 Pistol CAL:9 SN:B-18091 |
| 23-ATF-010300 | PAKISTAN ORDNANCE FACTORIES MP5A2 Pistol CAL:9 SN:B-18100 |
| 23-ATF-010308 | PAKISTAN ORDNANCE FACTORIES MP5A2 Pistol CAL:9 SN:B-18086 |
| 23-ATF-010314 | PAKISTAN ORDNANCE FACTORIES MP5A2 Pistol CAL:9 SN:B-18097 |
| 23-ATF-010319 | PAKISTAN ORDNANCE FACTORIES MP5A2 Pistol CAL:9 SN:B-18111 |
| 23-ATF-010325 | PAKISTAN ORDNANCE FACTORIES MP5A2 Pistol CAL:9 SN:B-18112 |
| 23-ATF-010330 | PAKISTAN ORDNANCE FACTORIES MP5A2 Pistol CAL:9 SN:B-18125 |
| 23-ATF-010337 | PAKISTAN ORDNANCE FACTORIES MP5A2 Pistol CAL:9 SN:B-18118 |
| 23-ATF-010347 | PAKISTAN ORDNANCE FACTORIES MP5A2 Pistol CAL:9 SN:B-18109 |
| 23-ATF-010350 | PAKISTAN ORDNANCE FACTORIES MP5A2 Pistol CAL:9 SN:B-18127 |

| | |
|---|---|
| 23-ATF-008658 | PAKISTAN ORDNANCE FACTORIES MP5 A2 Pistol CAL:9 SN:B-18132 |
| 23-ATF-008667 | PAKISTAN ORDNANCE FACTORIES MP5 A2 Pistol CAL:9 SN:B-18129 |
| 23-ATF-008676 | PAKISTAN ORDNANCE FACTORIES MP5 A2 Pistol CAL:9 SN:B-18113 |
| 23-ATF-008681 | PAKISTAN ORDNANCE FACTORIES MP5 A2 Pistol CAL:9 SN:B-18047 |
| 23-ATF-008685 | PAKISTAN ORDNANCE FACTORIES MP5 A2 Pistol CAL:9 SN:B-18093 |
| 23-ATF-008696 | PAKISTAN ORDNANCE FACTORIES MP5 A2 Pistol CAL:9 SN:B-18041 |
| 23-ATF-008708 | PAKISTAN ORDNANCE FACTORIES MP5 A2 Pistol CAL:9 SN:B-18136 |
| 23-ATF-008715 | PAKISTAN ORDNANCE FACTORIES MP5 A2 Pistol CAL:9 SN:B-18117 |
| 23-ATF-008721 | PAKISTAN ORDNANCE FACTORIES MP5 A2 Pistol CAL:9 SN:B-18048 |
| 23-ATF-008728 | PAKISTAN ORDNANCE FACTORIES MP5 A2 Pistol CAL:9 SN:B-18030 |
| 23-ATF-008732 | PAKISTAN ORDNANCE FACTORIES MP5 A2 Pistol CAL:9 SN:B-18029 |
| 23-ATF-008740 | PAKISTAN ORDNANCE FACTORIES MP5 A2 Pistol CAL:9 SN:B-18027 |
| 23-ATF-008744 | PAKISTAN ORDNANCE FACTORIES MP5 A2 Pistol CAL:9 SN:B-18019 |
| 23-ATF-008746 | PAKISTAN ORDNANCE FACTORIES MP5 A2 Pistol CAL:9 SN:B-18004 |
| 23-ATF-008752 | PAKISTAN ORDNANCE FACTORIES MP5 A2 Pistol CAL:9 SN:B-18000 |
| 23-ATF-008757 | PAKISTAN ORDNANCE FACTORIES MP5 A2 Pistol CAL:9 SN:B-18031 |
| 23-ATF-008766 | PAKISTAN ORDNANCE FACTORIES MP5 A2 Pistol CAL:9 SN:B-18006 |
| 23-ATF-008770 | PAKISTAN ORDNANCE FACTORIES MP5 A2 Pistol CAL:9 SN:B-17996 |
| 23-ATF-008959 | PAKISTAN ORDNANCE FACTORIES MP5 A2 Pistol CAL:9 SN:B-18016 |
| 23-ATF-008962 | PAKISTAN ORDNANCE FACTORIES MP5 A2 Pistol CAL:9 SN:B-18018 |
| 23-ATF-008970 | PAKISTAN ORDNANCE FACTORIES MP5 A2 Pistol CAL:9 SN:B-18021 |
| 23-ATF-008981 | PAKISTAN ORDNANCE FACTORIES MP5 A2 Pistol CAL:9 SN:B-18007 |
| 23-ATF-008987 | PAKISTAN ORDNANCE FACTORIES MP5 A2 Pistol CAL:9 SN:B-17966 |

| 23-ATF-008999 | PAKISTAN ORDNANCE FACTORIES MP5 A2 Pistol CAL:9 SN:B-17946 |
|---|---|
| 23-ATF-008787 | PAKISTAN ORDNANCE FACTORIES MP5 A2 Pistol CAL:9 SN:B-17992 |
| 23-ATF-008788 | PAKISTAN ORDNANCE FACTORIES MP5 A2 Pistol CAL:9 SN:B-17951 |
| 23-ATF-008800 | PAKISTAN ORDNANCE FACTORIES MP5 A2 Pistol CAL:9 SN:B-17907 |
| 23-ATF-008804 | PAKISTAN ORDNANCE FACTORIES MP5 A2 Pistol CAL:9 SN:B-17963 |
| 23-ATF-008817 | PAKISTAN ORDNANCE FACTORIES MP5 A2 Pistol CAL:9 SN:B-17891 |
| 23-ATF-008823 | PAKISTAN ORDNANCE FACTORIES MP5 A2 Pistol CAL:9 SN:B-17812 |
| 23-ATF-009003 | PAKISTAN ORDNANCE FACTORIES MP5 A2 Pistol CAL:9 SN:B-17832 |
| 23-ATF-008831 | PAKISTAN ORDNANCE FACTORIES MP5 A2 Pistol CAL:9 SN:B-17814 |
| 23-ATF-009009 | PAKISTAN ORDNANCE FACTORIES MP5 A2 Pistol CAL:9 SN:B-17813 |
| 23-ATF-008840 | PAKISTAN ORDNANCE FACTORIES MP5 A2 Pistol CAL:9 SN:B-17721 |
| 23-ATF-008846 | PAKISTAN ORDNANCE FACTORIES MP5 A2 Pistol CAL:9 SN:B-17805 |
| 23-ATF-009012 | PAKISTAN ORDNANCE FACTORIES MP5 A2 Pistol CAL:9 SN:B-17803 |
| 23-ATF-008849 | PAKISTAN ORDNANCE FACTORIES MP5 A2 Pistol CAL:9 SN:B-17807 |
| 23-ATF-008855 | PAKISTAN ORDNANCE FACTORIES MP5 A2 Pistol CAL:9 SN:B-17735 |
| 23-ATF-008859 | PAKISTAN ORDNANCE FACTORIES MP5 A2 Pistol CAL:9 SN:B-17768 |
| 23-ATF-008866 | PAKISTAN ORDNANCE FACTORIES MP5 A2 Pistol CAL:9 SN:B-17782 |
| 23-ATF-008874 | PAKISTAN ORDNANCE FACTORIES MP5 A2 Pistol CAL:9 SN:B-17777 |
| 23-ATF-008879 | PAKISTAN ORDNANCE FACTORIES MP5 A2 Pistol CAL:9 SN:B-17788 |
| 23-ATF-008888 | PAKISTAN ORDNANCE FACTORIES MP5 A2 Pistol CAL:9 SN:B-17759 |
| 23-ATF-008894 | PAKISTAN ORDNANCE FACTORIES MP5 A2 Pistol CAL:9 SN:B-17785 |
| 23-ATF-008901 | PAKISTAN ORDNANCE FACTORIES MP5 A2 Pistol CAL:9 SN:B-17711 |
| 23-ATF-008906 | PAKISTAN ORDNANCE FACTORIES MP5 A2 Pistol CAL:9 SN:B-18126 |

| 23-ATF-009039 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:B-12704 |
| --- | --- |
| 23-ATF-009045 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:B-12724 |
| 23-ATF-009057 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:B-12930 |
| 23-ATF-009068 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:B-12765 |
| 23-ATF-009084 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:B-12797 |
| 23-ATF-009094 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:B-12916 |
| 23-ATF-009101 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:B-12939 |
| 23-ATF-009118 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:B-12807 |
| 23-ATF-009126 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:B-13038 |
| 23-ATF-009160 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:B-12815 |
| 23-ATF-009186 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:B-13032 |
| 23-ATF-009194 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:B-13016 |
| 23-ATF-009219 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:B-13023 |
| 23-ATF-009224 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:B-13153 |
| 23-ATF-009234 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:B-13081 |
| 23-ATF-009423 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:B-13310 |
| 23-ATF-009440 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:B-13027 |
| 23-ATF-009455 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:B-12994 |
| 23-ATF-009463 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:B-12997 |
| 23-ATF-009474 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:B-13268 |
| 23-ATF-009490 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:B-13333 |
| 23-ATF-009498 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:B-13414 |
| 23-ATF-009508 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:B-13519 |

| | |
|---|---|
| 23-ATF-009520 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:B-13536 |
| 23-ATF-009524 | PAKISTAN ORDNANCE FACTORIES SMGPK Pistol CAL:9 SN:B-13494 |
| 23-ATF-009885 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:B-13402 |
| 23-ATF-009891 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:B-13858 |
| 23-ATF-009905 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:B-13806 |
| 23-ATF-009910 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:B-13811 |
| 23-ATF-009919 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:B-13990 |
| 23-ATF-009923 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:B-13823 |
| 23-ATF-009931 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:B-13762 |
| 23-ATF-009943 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:B-13998 |
| 23-ATF-009951 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:B-14078 |
| 23-ATF-009980 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:B-14194 |
| 23-ATF-010012 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:B-14197 |
| 23-ATF-010018 | PAKISTAN ORDNANCE FACTORIES SMGPK Pistol CAL:9 SN:A-18692 |
| 23-ATF-010030 | PAKISTAN ORDNANCE FACTORIES SMGPK Pistol CAL:9 SN:A-18693 |
| 23-ATF-010037 | PAKISTAN ORDNANCE FACTORIES SMGPK Pistol CAL:9 SN:A-18694 |
| 23-ATF-010068 | PAKISTAN ORDNANCE FACTORIES SMGPK Pistol CAL:9 SN:A-18696 |
| 23-ATF-010082 | PAKISTAN ORDNANCE FACTORIES SMGPK Pistol CAL:9 SN:A-18700 |
| 23-ATF-010090 | PAKISTAN ORDNANCE FACTORIES SMGPK Pistol CAL:9 SN:A-18689 |
| 23-ATF-010098 | PAKISTAN ORDNANCE FACTORIES SMGPK Pistol CAL:9 SN:A-18690 |
| 23-ATF-010104 | PAKISTAN ORDNANCE FACTORIES SMGPK Pistol CAL:9 SN:A-18695 |
| 23-ATF-010108 | PAKISTAN ORDNANCE FACTORIES SMGPK Pistol CAL:9 SN:A-18698 |
| 23-ATF-010116 | PAKISTAN ORDNANCE FACTORIES SMGPK Pistol CAL:9 SN:A-18701 |

| 23-ATF-010127 | PAKISTAN ORDNANCE FACTORIES SMGPK Pistol CAL:9 SN:A-18708 |
| 23-ATF-010132 | PAKISTAN ORDNANCE FACTORIES SMGPK Pistol CAL:9 SN:A-18697 |
| 23-ATF-010140 | PAKISTAN ORDNANCE FACTORIES SMGPK Pistol CAL:9 SN:A-18699 |
| 23-ATF-010147 | PAKISTAN ORDNANCE FACTORIES SMGPK Pistol CAL:9 SN:A-18704 |
| 23-ATF-010160 | PAKISTAN ORDNANCE FACTORIES SMGPK Pistol CAL:9 SN:A-18691 |
| 23-ATF-010170 | PAKISTAN ORDNANCE FACTORIES SMGPK Pistol CAL:9 SN:A-18703 |
| 23-ATF-010189 | PAKISTAN ORDNANCE FACTORIES SMGPK Pistol CAL:9 SN:A-18706 |
| 23-ATF-010194 | PAKISTAN ORDNANCE FACTORIES SMGPK Pistol CAL:9 SN:A-18709 |
| 23-ATF-008623 | Pakistan Ordnance Factories Model: SMGPK Pistol CAL:9 SN:A-18702 |
| 23-ATF-008638 | Pakistan Ordnance Factories Model: SMGPK Pistol CAL:9 SN: A-18705 |
| 23-ATF-008651 | Pakistan Ordnance Factories Model:SMGPK Pistol CAL:9 SN:A-18707 |
| 23-ATF-008719 | Pakistan Ordnance Factories SMGPK Pistol CAL:9 SN:A-18710 |
| 23-ATF-008729 | Pakistan Ordnance Factories SMGPK Pistol CAL:9 SN:A-18712 |
| 23-ATF-008742 | Pakistan Ordnance Factories SMGPK Pistol CAL:9 SN:A-18711 |
| 23-ATF-008755 | Pakistan Ordnance Factories SMGPK Pistol CAL:9 SN:A-18716 |
| 23-ATF-008774 | Pakistan Ordnance Factories SMGPK Pistol CAL:9 SN:A-18715 |
| 23-ATF-008783 | Pakistan Ordnance Factories SMGPK Pistol CAL:9 SN:A-18713 |
| 23-ATF-008795 | Pakistan Ordnance Factories SMGPK Pistol CAL:9 SN:A-18714 |
| 23-ATF-008809 | Pakistan Ordnance Factories SMGPK Pistol CAL:9 SN:A-18720 |
| 23-ATF-008822 | Pakistan Ordnance Factories SMGPK Pistol CAL:9 SN:A-18721 |
| 23-ATF-008833 | Pakistan Ordnance Factories SMGPK Pistol CAL:9 SN:A-18718 |
| 23-ATF-008865 | Pakistan Ordnance Factories SMGPK Pistol CAL:9 SN:A-18719 |
| 23-ATF-008873 | Pakistan Ordnance Factories SMGPK Pistol CAL:9 SN:A-18717 |

| 23-ATF-008882 | Pakistan Ordnance Factories SMGPK Pistol CAL:9 SN:A-18722 |
|---|---|
| 23-ATF-008895 | Pakistan Ordnance Factories SMGPK Pistol CAL:9 SN:A-18723 |
| 23-ATF-008912 | Pakistan Ordnance Factories SMGPK Pistol CAL:9 SN:A-18724 |
| 23-ATF-008928 | Pakistan Ordnance Factories MP5 A2 Pistol CAL:9 SN:B-19600 |
| 23-ATF-008935 | Pakistan Ordnance Factories MP5 A2 Pistol CAL:9 SN:B-19519 |
| 23-ATF-008944 | Pakistan Ordnance Factories MP5 A2 Pistol CAL:9 SN:B-19520 |
| 23-ATF-008952 | Pakistan Ordnance Factories MP5 A2 Pistol CAL:9 SN:B-19631 |
| 23-ATF-008961 | Pakistan Ordnance Factories MP5 A2 Pistol CAL:9 SN:B-19534 |
| 23-ATF-008971 | Pakistan Ordnance Factories MP5 A2 Pistol CAL:9 SN:B-19651 |
| 23-ATF-008989 | Pakistan Ordnance Factories MP5 A2 Pistol CAL:9 SN:B-19681 |
| 23-ATF-009010 | Pakistan Ordnance Factories MP5 A2 Pistol CAL:9 SN:B-19721 |
| 23-ATF-009027 | Pakistan Ordnance Factories MP5 A2 Pistol CAL:9 SN:B-20327 |
| 23-ATF-009059 | Pakistan Ordnance Factories MP5 A2 Pistol CAL:9 SN:B-19736 |
| 23-ATF-009078 | Pakistan Ordnance Factories MP5 A2 Pistol CAL:9 SN:B-20934 |
| 23-ATF-009095 | Pakistan Ordnance Factories MP5 A2 Pistol CAL:9 SN:B-20776 |
| 23-ATF-009114 | Pakistan Ordnance Factories MP5 A2 Pistol CAL:9 SN:B-20337 |
| 23-ATF-009131 | Pakistan Ordnance Factories MP5 A2 Pistol CAL:9 SN:B-20659 |
| 23-ATF-009148 | Pakistan Ordnance Factories MP5 A2 Pistol CAL:9 SN:B-20234 |
| 23-ATF-009168 | Pakistan Ordnance Factories MP5 A2 Pistol CAL:9 SN:B-22512 |
| 23-ATF-009179 | Pakistan Ordnance Factories MP5 A2 Pistol CAL:9 SN:B-21931 |
| 23-ATF-009203 | Pakistan Ordnance Factories MP5 A2 Pistol CAL:9 SN:B-22066 |
| 23-ATF-009223 | Pakistan Ordnance Factories MP5 A2 Pistol CAL:9 SN:B-22290 |
| 23-ATF-009247 | Pakistan Ordnance Factories MP5 A2 Pistol CAL:9 SN:B-21859 |

| | |
|---|---|
| 23-ATF-009271 | Pakistan Ordnance Factories MP5 A2 Pistol CAL:9 SN:B-20527 |
| 23-ATF-009286 | Pakistan Ordnance Factories MP5 A2 Pistol CAL:9 SN:B-21945 |
| 23-ATF-009341 | Pakistan Ordnance Factories MP5 A2 Pistol CAL:9 SN:B-21941 |
| 23-ATF-009378 | Pakistan Ordnance Factories MP5 A2 Pistol CAL:9 SN:B-22622 |
| 23-ATF-009409 | Pakistan Ordnance Factories MP5 A2 Pistol CAL:9 SN:B-22908 |
| 23-ATF-009444 | Pakistan Ordnance Factories MP5 A2 Pistol CAL:9 SN:B-23175 |
| 23-ATF-009461 | Pakistan Ordnance Factories MP5 A2 Pistol CAL:9 SN:B-22660 |
| 23-ATF-010005 | Pakistan Ordnance Factories MP5 A2 Pistol  CAL:9 SN:B-22937 |
| 23-ATF-010021 | Pakistan Ordnance Factories MP5 A2 Pistol CAL:9 SN:B-23008 |
| 23-ATF-010040 | Pakistan Ordnance Factories MP5 A2 Pistol CAL:9 SN:B-23018 |
| 23-ATF-010058 | Pakistan Ordnance Factories MP5 A2 Pistol CAL:9 SN:B-22632 |
| 23-ATF-010084 | Pakistan Ordnance Factories MP5 A2 Pistol CAL:9 SN:B-23296 |
| 23-ATF-010095 | Pakistan Ordnance Factories MP5 A2 Pistol CAL:9 SN:B-23223 |
| 23-ATF-010121 | Pakistan Ordnance Factories MP5 A2 Pistol CAL:9 SN:B-23288 |
| 23-ATF-010186 | Pakistan Ordnance Factories MP5 A2 Pistol CAL:9 SN:B-23292 |
| 23-ATF-010202 | Pakistan Ordnance Factories MP5 A2 Pistol  CAL:9 SN:B-19906 |
| 23-ATF-010251 | Berika Arms (Fedarm TK) FRX Shotgun CAL:Unknown SN:B22PX0247 |
| 23-ATF-010279 | Berika Arms (Fedarm TK) FRX Shotgun CAL:12 SN:B22PX0215 |
| 23-ATF-010310 | Berika Arms (Fedarm TK) FRX Shotgun CAL:12 SN:B22PX0218 |
| 23-ATF-010326 | Berika Arms (Fedarm TK) FRX Shotgun CAL:12 SN:B22PX0223 |
| 23-ATF-010343 | Berika Arms (Fedarm TK) FRX Shotgun CAL:12 SN:B22PX0224 |
| 23-ATF-010356 | Berika Arms (Fedarm TK) FRX Shotgun CAL:12 SN:B22PX0217 |
| 23-ATF-010371 | Berika Arms (Fedarm TK) FRX Shotgun CAL:12 SN:B22PX0219 |

| 23-ATF-010385 | Berika Arms (Fedarm TK) FRX Shotgun CAL:12 SN:B22PX0258 |
|---|---|
| 23-ATF-010393 | Berika Arms (Fedarm TK) FRX Shotgun CAL:12 SN:B22PX0240 |
| 23-ATF-010401 | Berika Arms (Fedarm TK) FRX Shotgun CAL:12 SN:B22PX0216 |
| 23-ATF-010409 | Berika Arms (Fedarm TK) FRX Shotgun CAL:12 SN:B22PX0225 |
| 23-ATF-010423 | Berika Arms (Fedarm TK) FRX Shotgun CAL:12-Gauge SN:B22PX0254 |
| 23-ATF-010436 | Berika Arms (Fedarm TK) FRX Shotgun CAL:12 SN:B22PX0255 |
| 23-ATF-010451 | Berika Arms (Fedarm TK) FRX Shotgun CAL:12 SN:B22PX0246 |
| 23-ATF-010461 | Berika Arms (Fedarm TK) FRX Shotgun CAL:12 SN:B22PX0235 |
| 23-ATF-010469 | Berika Arms (Fedarm TK) FRX Shotgun CAL:12 SN:B22PX0229 |
| 23-ATF-010479 | Berika Arms (Fedarm TK) FRX Shotgun CAL:12 SN:B22PX0245 |
| 23-ATF-010494 | Berika Arms (Fedarm TK) FRX Shotgun CAL:12 SN:B22PX0257 |
| 23-ATF-010504 | Berika Arms (Fedarm TK) FRX Shotgun CAL:12 SN:B22PX0233 |
| 23-ATF-010513 | Berika Arms (Fedarm TK) FRX Shotgun CAL:12 SN:B22PX0220 |
| 23-ATF-010526 | Berika Arms (Fedarm TK) FRX Shotgun CAL:12 SN:B22PX0227 |
| 23-ATF-010534 | Berika Arms (Fedarm TK) FRX Shotgun CAL:12 SN:B22PX0222 |
| 23-ATF-010544 | Berika Arms (Fedarm TK) FRX Shotgun CAL:12 SN:B22PX0226 |
| 23-ATF-010553 | Berika Arms (Fedarm TK) FRX Shotgun CAL:12 SN:B22PX0243 |
| 23-ATF-010560 | Berika Arms (Fedarm TK) FRX Shotgun CAL:12 SN:B22PX0232 |
| 23-ATF-010569 | Berika Arms (Fedarm TK) FRX Shotgun CAL:12 SN:B22PX0231 |
| 23-ATF-010579 | Berika Arms (Fedarm TK) FRX Shotgun CAL:12 SN:B22PX0221 |
| 23-ATF-010588 | Berika Arms (Fedarm TK) FRX Shotgun CAL:12 SN:B22PX0236 |
| 23-ATF-010593 | Berika Arms (Fedarm TK) FRX Shotgun CAL:12 SN:B22PX0230 |
| 23-ATF-010599 | Berika Arms (Fedarm TK) FRX Shotgun CAL:12 SN:B22PX0249 |

| 23-ATF-010605 | Berika Arms (Fedarm TK) FRX Shotgun CAL:12 SN:B22PX0250 |
|---|---|
| 23-ATF-010608 | Berika Arms (Fedarm TK) FRX Shotgun CAL:12 SN:B22PX0241 |
| 23-ATF-010611 | Berika Arms (Fedarm TK) FRX Shotgun CAL:12 SN:B22PX0239 |
| 23-ATF-010614 | Berika Arms (Fedarm TK) FRX Shotgun CAL:12 SN:B22PX0237 |
| 23-ATF-010616 | Berika Arms (Fedarm TK) FRX Shotgun CAL:12 SN:B22PX0242 |
| 23-ATF-010618 | Berika Arms (Fedarm TK) FRX Shotgun CAL:12 SN:B22PX0208 |
| 23-ATF-010621 | Berika Arms (Fedarm TK) FRX Shotgun CAL:12 SN:B22PX0238 |
| 23-ATF-010622 | Berika Arms (Fedarm TK) FRX Shotgun CAL:12-Gauge SN:B22PX0244 |
| 23-ATF-010623 | Berika Arms (Fedarm TK) FRX Shotgun CAL:12 SN:B22PX0209 |
| 23-ATF-010625 | Berika Arms (Fedarm TK) FRX Shotgun CAL:12-Gauge SN:B22PX0251 |
| 23-ATF-010626 | Berika Arms (Fedarm TK) FRX Shotgun CAL:12 SN:B22PX0211 |
| 23-ATF-010628 | Berika Arms (Fedarm TK) FRX Shotgun CAL:12 SN:B22PX0210 |
| 23-ATF-010630 | Berika Arms (Fedarm TK) FRX Shotgun CAL:12 SN:B22PX0212 |
| 23-ATF-010632 | Berika Arms (Fedarm TK) FRX Shotgun CAL:12 SN:B22PX0253 |
| 23-ATF-010634 | Berika Arms (Fedarm TK) FRX Shotgun CAL:12 SN:B22PX0252 |
| 23-ATF-010636 | Berika Arms (Fedarm TK) FRX Shotgun CAL:12 SN:B22PX0207 |
| 23-ATF-009172 | Berika Arms (Fedarm Tk) FRX Shotgun CAL:12 SN:B22PX0248 |
| 23-ATF-009190 | Berika Arms (Fedarm Tk) FRX Shotgun CAL:12 SN:B22PX0256 |
| 23-ATF-009210 | Berika Arms (Fedarm Tk) FRX Shotgun CAL:12 SN:B22PX0206 |
| 23-ATF-009230 | Berika Arms (Fedarm Tk) FRX Shotgun CAL:12 SN:B22PX0228 |
| 23-ATF-009240 | Berika Arms (Fedarm Tk) FRX Shotgun CAL:12 SN:B22PX0213 |
| 23-ATF-009253 | Berika Arms (Fedarm Tk) FRX Shotgun CAL:12 SN:B22PX0260 |
| 23-ATF-009262 | Berika Arms (Fedarm Tk) FRX Shotgun CAL:12 SN:B22PX0259 |

| 23-ATF-009272 | Berika Arms (Fedarm Tk) FRX Shotgun CAL:12 SN:B22PX0214 |
| 23-ATF-009277 | Berika Arms (Fedarm Tk) FRX Shotgun CAL:12 SN:B22PX0234 |
| 23-ATF-009293 | Pakistan Ordnance Factories MP5 03 Pistol CAL:9 SN:C-11019 |
| 23-ATF-009302 | Pakistan Ordnance Factories MP5 03 Pistol CAL:9 SN:C-11039 |
| 23-ATF-009357 | Pakistan Ordnance Factories MP5 03 Pistol CAL:9 SN:C-11020 |
| 23-ATF-009376 | Pakistan Ordnance Factories MP5 03 Pistol CAL:9 SN:C-11033 |
| 23-ATF-009391 | Pakistan Ordnance Factories MP5 03 Pistol CAL:9 SN:C-11914 |
| 23-ATF-009399 | Pakistan Ordnance Factories MP5 03 Pistol CAL:9 SN:C-11776 |
| 23-ATF-009411 | Pakistan Ordnance Factories MP5 03 Pistol CAL:9 SN:C-11777 |
| 23-ATF-009417 | Pakistan Ordnance Factories MP5 03 Pistol CAL:9 SN:C-11775 |
| 23-ATF-009439 | Pakistan Ordnance Factories MP5 03 Pistol CAL:9 SN:C-12051 |
| 23-ATF-009453 | Pakistan Ordnance Factories MP5 03 Pistol CAL:9 SN:C-12058 |
| 23-ATF-009460 | Pakistan Ordnance Factories MP5 03 Pistol CAL:9 SN:C-12243 |
| 23-ATF-009472 | Pakistan Ordnance Factories MP5 03 Pistol CAL:9 SN:C-12242 |
| 23-ATF-009479 | Pakistan Ordnance Factories MP5 03 Pistol CAL:9 SN:C-12253 |
| 23-ATF-009491 | Pakistan Ordnance Factories MP5 03 Pistol CAL:9 SN:C-13225 |
| 23-ATF-009500 | Pakistan Ordnance Factories MP5 03 Pistol CAL:9 SN:C-14536 |
| 23-ATF-009507 | Pakistan Ordnance Factories MP5 03 Pistol CAL:9 SN:C-12254 |
| 23-ATF-009516 | Pakistan Ordnance Factories MP5 03 Pistol CAL:9 SN:C-13449 |
| 23-ATF-009536 | Pakistan Ordnance Factories MP5 03 Pistol CAL:9 SN:C-14003 |
| 23-ATF-009548 | Pakistan Ordnance Factories MP5 03 Pistol CAL:9 SN:C-14545 |
| 23-ATF-009558 | Pakistan Ordnance Factories MP5 03 Pistol CAL:9 SN:C-14541 |
| 23-ATF-009572 | Pakistan Ordnance Factories MP5 03 Pistol CAL:9 SN:C-14539 |

| 23-ATF-009588 | Pakistan Ordnance Factories MP5 03 Pistol CAL:9 SN:C-13560 |
|---|---|
| 23-ATF-009595 | Pakistan Ordnance Factories MP5 03 Pistol CAL:9 SN:C-13811 |
| 23-ATF-009605 | Pakistan Ordnance Factories MP5 03 Pistol CAL:9 SN:C-14540 |
| 23-ATF-009614 | Pakistan Ordnance Factories MP5 03 Pistol CAL:9 SN:C-14556 |
| 23-ATF-009622 | Pakistan Ordnance Factories MP5 03 Pistol CAL:9 SN:C-14547 |
| 23-ATF-009640 | Pakistan Ordnance Factories MP5 03 Pistol CAL:9 SN:C-14548 |
| 23-ATF-009650 | Pakistan Ordnance Factories MP5 03 Pistol CAL:9 SN:C-14711 |
| 23-ATF-009657 | Pakistan Ordnance Factories MP5 03 Pistol CAL:9 SN:C-14554 |
| 23-ATF-009662 | Pakistan Ordnance Factories MP5 03 Pistol CAL:9 SN:C-14595 |
| 23-ATF-009667 | Pakistan Ordnance Factories MP5 03 Pistol CAL:9 SN:C-14717 |
| 23-ATF-009680 | Pakistan Ordnance Factories MP5 03 Pistol CAL:9 SN:C-14560 |
| 23-ATF-009689 | Pakistan Ordnance Factories MP5 03 Pistol CAL:9 SN:C-14716 |
| 23-ATF-009715 | Pakistan Ordnance Factories MP5 03 Pistol CAL:9 SN:C-14708 |
| 23-ATF-009718 | Pakistan Ordnance Factories MP5 03 Pistol CAL:9 SN:C-14712 |
| 23-ATF-009727 | Pakistan Ordnance Factories MP5 03 Pistol CAL:9 SN:C-14714 |
| 23-ATF-009732 | Pakistan Ordnance Factories MP5A2 Pistol CAL:9 SN:B-16852 |
| 23-ATF-009738 | Pakistan Ordnance Factories MP5A2 Pistol CAL:9 SN:B-16778 |
| 23-ATF-009747 | Pakistan Ordnance Factories MP5A2 Pistol CAL:9 SN:B-16809 |
| 23-ATF-009756 | Pakistan Ordnance Factories MP5A2 Pistol CAL:9 SN:B-16895 |
| 23-ATF-009779 | Pakistan Ordnance Factories MP5A2 Pistol CAL:9 SN:B-17067 |
| 23-ATF-009786 | Pakistan Ordnance Factories MP5A2 Pistol CAL:9 SN:B-17181 |
| 23-ATF-009853 | Pakistan Ordnance Factories MP5A2 Pistol CAL:9 SN:B-17155 |
| 23-ATF-009857 | Pakistan Ordnance Factories MP5A2 Pistol CAL:9 SN:B-17136 |

| 23-ATF-009866 | Pakistan Ordnance Factories MP5A2 Pistol CAL:9 SN:B-17013 |
|---|---|
| 23-ATF-009884 | Pakistan Ordnance Factories MP5A2 Pistol CAL:9 SN:B-17511 |
| 23-ATF-009892 | Pakistan Ordnance Factories MP5A2 Pistol CAL:9 SN:B-17223 |
| 23-ATF-009904 | Pakistan Ordnance Factories MP5A2 Pistol CAL:9 SN:B-17141 |
| 23-ATF-009907 | Pakistan Ordnance Factories MP5A2 Pistol CAL:9 SN:B-17310 |
| 23-ATF-009913 | Pakistan Ordnance Factories MP5A2 Pistol CAL:9 SN:B-17110 |
| 23-ATF-009916 | Pakistan Ordnance Factories MP5A2 Pistol CAL:9 SN:B-17513 |
| 23-ATF-009922 | Pakistan Ordnance Factories MP5A2 Pistol CAL:9 SN:B-17149 |
| 23-ATF-009929 | Pakistan Ordnance Factories MP5A2 Pistol CAL:9 SN:B-17631 |
| 23-ATF-009963 | Pakistan Ordnance Factories MP5A2 Pistol CAL:9 SN:B-17232 |
| 23-ATF-009970 | Pakistan Ordnance Factories MP5A2 Pistol CAL:9 SN:B-17646 |
| 23-ATF-009974 | Pakistan Ordnance Factories MP5A2 Pistol CAL:9 SN:B-17421 |
| 23-ATF-009977 | Pakistan Ordnance Factories MP5A2 Pistol CAL:9 SN:B-17325 |
| 23-ATF-009986 | Pakistan Ordnance Factories MP5A2 Pistol CAL:9 SN:B-17564 |
| 23-ATF-009995 | Pakistan Ordnance Factories MP5A2 Pistol CAL:9 SN:B-17656 |
| 23-ATF-010004 | Pakistan Ordnance Factories MP5A2 Pistol CAL:9 SN:B-17652 |
| 23-ATF-010008 | Pakistan Ordnance Factories MP5A2 Pistol CAL:9 SN:B-17730 |
| 23-ATF-010034 | Pakistan Ordnance Factories MP5A2 Pistol CAL:9 SN:B-17941 |
| 23-ATF-010042 | Pakistan Ordnance Factories MP5A2 Pistol CAL:9 SN:B-18039 |
| 23-ATF-010048 | Pakistan Ordnance Factories MP5A2 Pistol CAL:9 SN:B-18001 |
| 23-ATF-010061 | Pakistan Ordnance Factories MP5A2 Pistol CAL:9 SN:B-18012 |
| 23-ATF-010072 | Pakistan Ordnance Factories MP5A2 Pistol CAL:9 SN:B-17170 |
| 23-ATF-010078 | Pakistan Ordnance Factories MP5A2 Pistol CAL:9 SN:B-16896 |

| | |
|---|---|
| 23-ATF-010086 | Pakistan Ordnance Factories MP5A2 Pistol CAL:9 SN:B-16964 |
| 23-ATF-010092 | Pakistan Ordnance Factories MP5A2 Pistol CAL:9 SN:B-17071 |
| 23-ATF-010103 | Pakistan Ordnance Factories MP5A2 Pistol CAL:9 SN:B-17435 |
| 23-ATF-010109 | Pakistan Ordnance Factories MP5A2 Pistol CAL:9 SN:B-18017 |
| 23-ATF-010123 | Pakistan Ordnance Factories MP5 A2 Pistol CAL:9 SN:B-14454 |
| 23-ATF-010128 | Pakistan Ordnance Factories MP5A2 Pistol CAL:9 SN:B-14212 |
| 23-ATF-010138 | Pakistan Ordnance Factories MP5A2 Pistol CAL:9 SN:B-14233 |
| 23-ATF-010143 | Pakistan Ordnance Factories MP5A2 Pistol CAL:9 SN:B-14290 |
| 23-ATF-010166 | Pakistan Ordnance Factories MP5A2 Pistol CAL:9 SN:B-14351 |
| 23-ATF-010171 | Pakistan Ordnance Factories MP5A2 Pistol CAL:9 SN:B-14470 |
| 23-ATF-010177 | Pakistan Ordnance Factories MP5A2 Pistol CAL:9 SN:B-14532 |
| 23-ATF-010184 | Pakistan Ordnance Factories MP5A2 Pistol CAL:9 SN:B-14303 |
| 23-ATF-010188 | Pakistan Ordnance Factories MP5A2 Pistol CAL:9 SN:B-14241 |
| 23-ATF-010203 | Pakistan Ordnance Factories MP5A2 Pistol CAL:9 SN:B-14492 |
| 23-ATF-010226 | Pakistan Ordnance Factories MP5A2 Pistol CAL:9 SN:B-14503 |
| 23-ATF-010235 | Pakistan Ordnance Factories MP5A2 Pistol CAL:9 SN:B-14558 |
| 23-ATF-010242 | Pakistan Ordnance Factories MP5A2 Pistol CAL:9 SN:B-14551 |
| 23-ATF-010249 | Pakistan Ordnance Factories MP5A2 Pistol CAL:9 SN:B-14511 |
| 23-ATF-010255 | Pakistan Ordnance Factories MP5A2 Pistol CAL:9 SN:B-14567 |
| 23-ATF-010262 | Pakistan Ordnance Factories MP5A2 Pistol CAL:9 SN:B-14622 |
| 23-ATF-010269 | Pakistan Ordnance Factories MP5A2 Pistol CAL:9 SN:B-14637 |
| 23-ATF-010275 | Pakistan Ordnance Factories MP5A2 Pistol CAL:9 SN:B-14577 |
| 23-ATF-010283 | Pakistan Ordnance Factories MP5A2 Pistol CAL:9 SN:B-14706 |

| 23-ATF-010297 | Pakistan Ordnance Factories MP5A2 Pistol CAL:9 SN:B-14578 |
|---|---|
| 23-ATF-008983 | PAKISTAN ORDNANCE FACTORIES MP5 A2 Pistol CAL:9 SN: B-14605 |
| 23-ATF-009004 | PAKISTAN ORDNANCE FACTORIES, MP5A2 Pistol CAL:9 SN: B-14657 |
| 23-ATF-009013 | PAKISTAN ORDNANCE FACTORIES MP5 A2, Pistol CAL:9 SN: B-14655 |
| 23-ATF-009023 | PAKISTAN ORDNANCE FACTORIES MP5 A2 Pistol CAL 9 SN: B-14709 |
| 23-ATF-009037 | PAKISTAN ORDNANCE FACTORIES MP5 A2 Pistol CAL: 9 SN: B-14650 |
| 23-ATF-009054 | PAKISTAN ORDNANCE FACTORIES MP5 A2 Pistol CAL:09 SN: B-14674 |
| 23-ATF-009064 | PAKISTAN ORDNANCE FACTORIES MP5 A2 Pistol CAL:9 SN: B-14662 |
| 23-ATF-009072 | PAKISTAN ORDNANCE FACTORIES, MP5 A2 Pistol CAL: 9 SN: B-14668 |
| 23-ATF-009083 | PAKISTAN ORDNANCE FACTORIES MP5 A2 Pistol CAL:9 SN: B-14745 |
| 23-ATF-009093 | PAKISTAN ORDNANCE FACTORIES MP5 A2 Pistol CAL:9 SN: B-14795 |
| 23-ATF-009108 | PAKISTAN ORDNANCE FACTORIES MP5 A2 Pistol CAL:9 SN:B-14729 |
| 23-ATF-009121 | PAKISTAN ORDNANCE FACTORIES MP5 A2 Pistol CAL:9 SN: B-14736 |
| 23-ATF-009133 | PAKISTAN ORDNANCE FACTORIES MP5 A2 Pistol CAL:9 SN: B-14746 |
| 23-ATF-009141 | PAKISTAN ORDNANCE FACTORIES MP5 A2 Pistol CAL:9 SN: B-14796 |
| 23-ATF-009155 | PAKISTAN ORDNANCE FACTORIES MP5 A2 Pistol CAL:9 SN: B-14722 |
| 23-ATF-009166 | PAKISTAN ORDNANCE FACTORIES MP5 A2 Pistol CAL:9 SN: B-14748 |
| 23-ATF-009176 | PAKISTAN ORDNANCE FACTORIES MP5 A2 Pistol CAL:9 SN: B-23298 |
| 23-ATF-009248 | PAKISTAN ORDNANCE FACTORIES MP5 A2 Pistol CAL:9 SN: B-23629 |
| 23-ATF-009195 | PAKISTAN ORDNANCE FACTORIES MP5 A2 Pistol CAL:9 SN: B-23308 |
| 23-ATF-009264 | PAKISTAN ORDNANCE FACTORIES MP5 A2 Pistol CAL:9 SN :B-23303 |
| 23-ATF-009332 | PAKISTAN ORDNANCE FACTORIES MP5 A2 Pistol CAL:9 SN: B-23315 |
| 23-ATF-009347 | PAKISTAN ORDNANCE FACTORIES MP5 A2 PISTOL CAL:9 SN: B-23401 |

| | |
|---|---|
| 23-ATF-009366 | PAKISTAN ORDNANCE FACTORIES MP5 A2 Pistol CAL:9 SN: B-23584 |
| 23-ATF-009381 | PAKISTAN ORDNANCE FACTORIES MP5 A2 Pistol CAL:9 SN: B-23460 |
| 23-ATF-009402 | PAKISTAN ORDNANCE FACTORIES MP5 A2 Pistol CAL:9 SN: B-23405 |
| 23-ATF-009469 | PAKISTAN ORDNANCE FACTORIES MP5 A2 Pistol CAL:9 SN: B-37667 |
| 23-ATF-009501 | PAKISTAN ORDNANCE FACTORIES MP5 A2 Pistol CAL:9 SN: B-26228 |
| 23-ATF-009510 | PAKISTAN ORDNANCE FACTORIES MP5 A2 Pistol CAL:9 SN: B-34858 |
| 23-ATF-009526 | PAKISTAN ORDNANCE FACTORIES MP5 A2 Pistol CAL:9 SN:C-08908 |
| 23-ATF-009539 | PAKISTAN ORDNANCE FACTORIES MP5 A2 Pistol CAL:9 SN:C-08913 |
| 23-ATF-009563 | PAKISTAN ORDNANCE FACTORIES MP5 A2 Pistol CAL:09 SN:C-08918 |
| 23-ATF-009574 | PAKISTAN ORDNANCE FACTORIES MP5 A2 Pistol CAL:9 SN:C-08912 |
| 23-ATF-009596 | PAKISTAN ORDNANCE FACTORIES MP5 A2 Pistol CAL:9 SN:C-08936 |
| 23-ATF-009608 | PAKISTAN ORDNANCE FACTORIES MP5 A2 Pistol CAL: 9 SN:C-08926 |
| 23-ATF-009617 | PAKISTAN ORDNANCE FACTORIES MP5 A2 Pistol CAL: 9 SN:C-08922 |
| 23-ATF-009636 | PAKISTAN ORDNANCE FACTORIES MP5 A2 Pistol CAL:9 SN:C-08923 |
| 23-ATF-009646 | PAKISTAN ORDNANCE FACTORIES MP5 A2 Pistol CAL:9 SN:C-08934 |
| 23-ATF-009651 | PAKISTAN ORDNANCE FACTORIES MP5 A2 Pistol CAL:9 SN:C-08925 |
| 23-ATF-009658 | PAKISTAN ORDNANCE FACTORIES MP5 A2 Pistol CAL:9 SN:C-08940 |
| 23-ATF-009679 | PAKISTAN ORDNANCE FACTORIES MP5 A2 Pistol CAL:9 SN:C-11001 |
| 23-ATF-009685 | PAKISTAN ORDNANCE FACTORIES MP5 A2 Pistol CAL:9 SN:C-08937 |
| 23-ATF-009696 | PAKISTAN ORDNANCE FACTORIES MP5 A2 Pistol CAL:9 SN:C-08935 |
| 23-ATF-009705 | PAKISTAN ORDNANCE FACTORIES MP5 A2 Pistol CAL:9 SN:C-08939 |
| 23-ATF-009712 | PAKISTAN ORDNANCE FACTORIES MP5 A2 Pistol CAL:9 SN:C-08916 |
| 23-ATF-009723 | PAKISTAN ORDNANCE FACTORIES MP5 A2 Pistol CAL:9 SN:C-11005 |

| | |
|---|---|
| 23-ATF-009742 | PAKISTAN ORDNANCE FACTORIES MP5 A2 Pistol CAL:9 SN:C-11008 |
| 23-ATF-009748 | PAKISTAN ORDNANCE FACTORIES MP5 A2 Pistol CAL:9 SN:C-11006 |
| 23-ATF-009759 | PAKISTAN ORDNANCE FACTORIES MP5 A2 Pistol CAL:9 SN:C-08938 |
| 23-ATF-009771 | PAKISTAN ORDNANCE FACTORIES MP5 A2 Pistol CAL:9 SN:C-11017 |
| 23-ATF-009785 | PAKISTAN ORDNANCE FACTORIES MP5 A2 Pistol CAL:9 SN:C-11015 |
| 23-ATF-009799 | PAKISTAN ORDNANCE FACTORIES MP5 A2 Pistol CAL:9 SN:C-11011 |
| 23-ATF-009805 | PAKISTAN ORDNANCE FACTORIES MP5 A2 Pistol CAL:9 SN:C-11016 |
| 23-ATF-010025 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:B-06186 |
| 23-ATF-010054 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:B-06194 |
| 23-ATF-010066 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:B-06187 |
| 23-ATF-010081 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:B-06189 |
| 23-ATF-010091 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:B-06198 |
| 23-ATF-010111 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:B-06207 |
| 23-ATF-010120 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:B-06199 |
| 23-ATF-010129 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:B-06290 |
| 23-ATF-010141 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:B-06238 |
| 23-ATF-010154 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:B-06285 |
| 23-ATF-010164 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:B-06306 |
| 23-ATF-010175 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:B-06246 |
| 23-ATF-010187 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:B-06206 |
| 23-ATF-010196 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:B-06296 |
| 23-ATF-010206 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:B-06298 |
| 23-ATF-010215 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:B-06292 |

| 23-ATF-010227 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:B-06324 |
|---|---|
| 23-ATF-010239 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:B-06323 |
| 23-ATF-010250 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:B-06317 |
| 23-ATF-010257 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:B-06321 |
| 23-ATF-010266 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:B-06516 |
| 23-ATF-010276 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:B-06549 |
| 23-ATF-010288 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:B-06535 |
| 23-ATF-010301 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:B-06558 |
| 23-ATF-010312 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:B-06555 |
| 23-ATF-010323 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:B-06523 |
| 23-ATF-010332 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:B-06568 |
| 23-ATF-010338 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:B-06576 |
| 23-ATF-010348 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:B-06561 |
| 23-ATF-010359 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:B-06586 |
| 23-ATF-010366 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:B-06587 |
| 23-ATF-010374 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:B-06578 |
| 23-ATF-010381 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:B-06594 |
| 23-ATF-010388 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:B-06595 |
| 23-ATF-010394 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:B-06653 |
| 23-ATF-010402 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:B-06598 |
| 23-ATF-010417 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:B-06654 |
| 23-ATF-010433 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:B-07028 |
| 23-ATF-010440 | PAKISTAN ORDNANCE FACTORIES MP5 A2 Pistol CAL:9 SN:B-06721 |

| | |
|---|---|
| 23-ATF-010450 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:B-06702 |
| 23-ATF-010459 | PAKISTAN ORDNANCE FACTORIES MP5 A2 Pistol CAL:9 SN:B-06659 |
| 23-ATF-010467 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:B-06723 |
| 23-ATF-010476 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:B-06736 |
| 23-ATF-010483 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:B-07031 |
| 23-ATF-010490 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:B-07037 |
| 23-ATF-010499 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:B-07103 |
| 23-ATF-010507 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:B-07107 |
| 23-ATF-010516 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:B-07084 |
| 23-ATF-010524 | PAKISTAN ORDNANCE FACTORIES MP5 Pistol CAL:9 SN:B-07112 |
| 23-ATF-009163 | PAKISTAN ORDANANCE FACTORIES  MP5  PISTOL CAL:9 SN:B-07033 |
| 23-ATF-009242 | PAKISTAN ORDNANCE FACTORIES MP5  PISTOL CAL:9 SN:B-07026 |
| 23-ATF-009255 | PAKISTAN ORDNANCE FACTORIES MP5 PISTOL CAL:9 SN:B-07217 |
| 23-ATF-009270 | PAKISTAN ORDNANCE FACTORIES MP5 PISTOL CAL:9 SN:B-07109 |
| 23-ATF-009285 | PAKISTAN ORDNANCE FACTORIES MP5  PISTOL CAL:9 SN:B-07179 |
| 23-ATF-009296 | PAKISTAN ORDNANCE FACTORIES MP5 PISTOL CAL:9 SN:B-07117 |
| 23-ATF-009304 | PAKISTAN ORDNANCE FACTORIES MP5 PISTOL CAL:9 SN:B-07200 |
| 23-ATF-009312 | PAKISTAN ORDNANCE FACTORIES MP5 PISTOL CAL:9 SN:B-07262 |
| 23-ATF-009340 | PAKISTAN ORDNANCE FACTORIES MP5  PISTOL CAL:9 SN:B-08554 |
| 23-ATF-009364 | PAKISTAN ORDNANCE FACTORIES MP5 PISTOL CAL:9 SN:B-09421 |
| 23-ATF-009389 | PAKISTAN ORDNANCE FACTORIES MP5 PISTOL CAL:9 SN:B-07292 |
| 23-ATF-009403 | PAKISTAN ORDNANCE FACTORIES MP5  PISTOL CAL:9 SN:B-09406 |
| 23-ATF-009424 | PAKISTAN ORDNANCE FACTORIES MP5  PISTOL CAL:9 SN:B-11134 |

| 23-ATF-009436 | PAKISTAN ORDNANCE FACTORIES MP5  PISTOL CAL:9 SN:B-10345 |
|---|---|
| 23-ATF-009454 | PAKISTAN ORDNANCE FACTORIES MP5  PISTOL CAL:9 SN:B-08868 |
| 23-ATF-009467 | PAKISTAN ORDNANCE FACTORIES MP5  PISTOL CAL:9 SN:B-11145 |
| 23-ATF-009488 | PAKISTAN ORDNANCE FACTORIES MP5 PISTOL CAL:9 SN:B-10408 |
| 23-ATF-009499 | PAKISTAN ORDNANCE FACTORIES MP5 PISTOL CAL:9 SN:B-11225 |
| 23-ATF-009517 | PAKISTAN ORDNANCE FACTORIES MP5  PISTOL CAL:9 SN:B-11203 |
| 23-ATF-009527 | PAKISTAN ORDNANCE FACTORIES MP5 A2  PISTOL CAL: 9 SN:B-07232 |
| 23-ATF-009540 | PAKISTAN ORDNANCE FACTORIES MP5 A2 PISTOL CAL:9 SN:B-11181 |
| 23-ATF-009551 | PAKISTAN ORDNANCE FACTORIES MP5  PISTOL CAL:9 SN:B-11190 |
| 23-ATF-009569 | PAKISTAN ORDNANCE FACTORIES MP5 PISTOL CAL:9 SN:B-10140 |
| 23-ATF-009666 | PAKISTAN ORDNANCE FACTORIES MP5 PISTOL CAL:9 SN:B-11266 |
| 23-ATF-009695 | PAKISTAN ORDNANCE FACTORIES MP5 PISTOL CAL:9 SN:B-11262 |
| 23-ATF-009706 | PAKISTAN ORDNANCE FACTORIES MP5 PISTOL CAL:9 SN:B-11280 |
| 23-ATF-009750 | PAKISTAN ORDNANCE FACTORIES MP5 PISTOL CAL:9 SN:B-11239 |
| 23-ATF-009776 | PAKISTAN ORDNANCE FACTORIES MP5 PISTOL CAL:9 SN:B-11377 |
| 23-ATF-009798 | PAKISTAN ORDNANCE FACTORIES MP5 PISTOL CAL:9 SN:B-11335 |
| 23-ATF-009830 | PAKISTAN ORDNANCE FACTORIES MP5 PISTOL CAL:9 SN:B-11461 |
| 23-ATF-009839 | PAKISTAN ORDNANCE FACTORIES MP5 PISTOL CAL:9 SN:B-11326 |
| 23-ATF-009847 | PAKISTAN ORDNANCE FACTORIES UNKNOWN PISTOL CAL:9 SN:B-11485 |
| 23-ATF-009854 | PAKISTAN ORDNANCE FACTORIES MP5 PISTOL CAL:9 SN:B-11471 |
| 23-ATF-009858 | PAKISTAN ORDNANCE FACTORIES MP5 PISTOL CAL:9 SN:B-11441 |
| 23-ATF-009868 | PAKISTAN ORDNANCE FACTORIES MP5 PISTOL CAL:9 SN:B-11454 |
| 23-ATF-009883 | PAKISTAN ORDNANCE FACTORIES MP5 PISTOL CAL:9 SN:B-11557 |

| | |
|---|---|
| 23-ATF-009898 | PAKISTAN ORDNANCE FACTORIES MP5 PISTOL CAL:9 SN:B-11765 |
| 23-ATF-009928 | PAKISTAN ORDNANCE FACTORIES MP5 PISTOL CAL:9 SN:B-11747 |
| 23-ATF-009941 | PAKISTAN ORDNANCE FACTORIES MP5 PISTOL CAL:9 SN:B-11766 |
| 23-ATF-009952 | PAKISTAN ORDNANCE FACTORIES MP5 PISTOL CAL:9 SN:B-12017 |
| 23-ATF-009960 | PAKISTAN ORDNANCE FACTORIES MP5 PISTOL CAL:9 SN:B-12031 |
| 23-ATF-010015 | PAKISTAN ORDNANCE FACTORIES MP5 PISTOL CAL:9 SN:B-11778 |
| 23-ATF-010033 | PAKISTAN ORDNANCE FACTORIES MP5 PISTOL CAL:9 SN:B-12077 |
| 23-ATF-010047 | PAKISTAN ORDNANCE FACTORIES MP5 PISTOL CAL:9 SN:B-11906 |
| 23-ATF-010073 | PAKISTAN ORDNANCE FACTORIES MP5 PISTOL CAL:9 SN:B-12285 |
| 23-ATF-010083 | PAKISTAN ORDNANCE FACTORIES MP5 PISTOL CAL:9 SN:B-12454 |
| 23-ATF-010094 | PAKISTAN ORDNANCE FACTORIES MP5 PISTOL CAL:9 SN:B-12327 |
| 23-ATF-010124 | PAKISTAN ORDNANCE FACTORIES MP5 PISTOL CAL:9 SN:B-12630 |
| 23-ATF-010134 | PAKISTAN ORDNANCE FACTORIES MP5 PISTOL CAL:9 SN:B-12482 |
| 23-ATF-010145 | PAKISTAN ORDNANCE FACTORIES MP5 PISTOL CAL:9 SN:B-12506 |
| 23-ATF-010162 | PAKISTAN ORDNANCE FACTORIES MP5 PISTOL CAL:9 SN:B-12478 |
| 23-ATF-010173 | PAKISTAN ORDNANCE FACTORIES MP5 PISTOL CAL:9 SN:B-12641 |
| 23-ATF-010182 | PAKISTAN ORDNANCE FACTORIES MP5 PISTOL CAL:9 SN:B-12644 |
| 23-ATF-010207 | PAKISTAN ORDNANCE FACTORIES MP5 PISTOL CAL:9 SN:B-12692 |
| 23-ATF-010221 | PAKISTAN ORDNANCE FACTORIES MP5 PISTOL CAL:9 SN:B-12688 |
| 23-ATF-010234 | PAKISTAN ORDNANCE FACTORIES MP5 PISTOL CAL:9 SN:B-12701 |
| 23-ATF-010246 | PAKISTAN ORDNANCE FACTORIES MP5 PISTOL CAL:9 SN:B-12665 |
| 23-ATF-010256 | PAKISTAN ORDNANCE FACTORIES MP5 PISTOL CAL:9 SN:B-12694 |
| 23-ATF-010268 | PAKISTAN ORDNANCE FACTORIES SMGPK PISTOL CAL:9 SN:A-18475 |

| 23-ATF-010280 | PAKISTAN ORDNANCE FACTORIES SMGPK PISTOL CAL:9 SN:A-18477 |
|---|---|
| 23-ATF-010289 | PAKISTAN ORDNANCE FACTORIES SMGPK PISTOL CAL:9 SN:A-18479 |
| 23-ATF-010299 | PAKISTAN ORDNANCE FACTORIES SMGPK PISTOL CAL:9 SN:A-18476 |
| 23-ATF-010307 | PAKISTAN ORDNANCE FACTORIES SMGPK PISTOL CAL:9 SN:A-18481 |
| 23-ATF-010317 | PAKISTAN ORDNANCE FACTORIES SMGPK PISTOL CAL:9 SN:A-18482 |
| 23-ATF-010329 | PAKISTAN ORDNANCE FACTORIES SMGPK PISTOL CAL:9 SN:A-18474 |
| 23-ATF-010340 | PAKISTAN ORDNANCE FACTORIES SMGPK PISTOL CAL:9 SN:A-18478 |
| 23-ATF-010354 | PAKISTAN ORDNANCE FACTORIES SMGPK PISTOL CAL:9 SN:A-18484 |
| 23-ATF-010363 | PAKISTAN ORDNANCE FACTORIES SMGPK PISTOL CAL:9 SN:A-18488 |
| 23-ATF-010369 | PAKISTAN ORDNANCE FACTORIES SMGPK PISTOL CAL:9 SN:A-18480 |
| 23-ATF-010378 | PAKISTAN ORDNANCE FACTORIES SMGPK PISTOL CAL:9 SN:A-18473 |
| 23-ATF-010386 | PAKISTAN ORDNANCE FACTORIES SMGPK PISTOL CAL:9 SN:A-18483 |
| 23-ATF-010399 | PAKISTAN ORDNANCE FACTORIES SMGPK PISTOL CAL:9 SN:A-18487 |
| 23-ATF-010406 | PAKISTAN ORDNANCE FACTORIES SMGPK PISTOL CAL:9 SN:A-18489 |
| 23-ATF-010413 | PAKISTAN ORDNANCE FACTORIES SMGPK PISTOL CAL:9 SN:A-18485 |
| 23-ATF-010420 | PAKISTAN ORDNANCE FACTORIES SMGPK PISTOL CAL:9 SN:A-18492 |
| 23-ATF-010426 | PAKISTAN ORDNANCE FACTORIES SMGPK PISTOL CAL:9 SN:A-18490 |
| 23-ATF-010437 | PAKISTAN ORDNANCE FACTORIES SMGPK PISTOL CAL:9 SN:A-18491 |
| 23-ATF-010445 | PAKISTAN ORDNANCE FACTORIES SMGPK PISTOL CAL:9 SN:A-18496 |
| 23-ATF-010455 | PAKISTAN ORDNANCE FACTORIES SMGPK PISTOL CAL:9 SN:A-18486 |
| 23-ATF-010465 | PAKISTAN ORDNANCE FACTORIES SMGPK PISTOL CAL:9 SN:A-18495 |
| 23-ATF-010473 | PAKISTAN ORDNANCE FACTORIES SMGPK PISTOL CAL:9 SN:A-18497 |
| 23-ATF-010481 | PAKISTAN ORDNANCE FACTORIES SMGPK PISTOL CAL:9 SN:A-18493 |

| 23-ATF-010495 | PAKISTAN ORDNANCE FACTORIES SMGPK PISTOL CAL:9 SN:A-18494 |
| 23-ATF-010503 | PAKISTAN ORDNANCE FACTORIES SMGPK PISTOL CAL:9 SN:A-18499 |
| 23-ATF-010512 | PAKISTAN ORDNANCE FACTORIES SMGPK PISTOL CAL:9 SN:A-18504 |
| 23-ATF-010522 | PAKISTAN ORDNANCE FACTORIES SMGPK PISTOL CAL:9 SN:A-18498 |
| 23-ATF-010531 | PAKISTAN ORDNANCE FACTORIES SMGPK PISTOL CAL:9 SN:A-18505 |
| 23-ATF-010540 | PAKISTAN ORDNANCE FACTORIES SMGPK PISTOL CAL:9 SN:A-18502 |
| 23-ATF-010546 | PAKISTAN ORDNANCE FACTORIES SMGPK PISTOL CAL:9 SN:A-18500 |
| 23-ATF-010552 | PAKISTAN ORDNANCE FACTORIES SMGPK PISTOL CAL:9 SN:A-18503 |
| 23-ATF-010558 | PAKISTAN ORDNANCE FACTORIES SMGPK PISTOL CAL:9 SN:A-18508 |
| 23-ATF-010565 | PAKISTAN ORDNANCE FACTORIES SMGPK PISTOL CAL:9 SN:A-18501 |
| 23-ATF-010568 | PAKISTAN ORDNANCE FACTORIES SMGPK PISTOL CAL:9 SN:A-18507 |
| 23-ATF-010578 | PAKISTAN ORDNANCE FACTORIES SMGPK PISTOL CAL:9 SN:A-18506 |